# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### MIAMI DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 17-17237-RAM |
| | § | |
| GOODMAN AND DOMINGUEZ, INC. | § | |
| | § | |
| | § | |
| Debtor | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Robert A. Angueira, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $760,284.44 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $26,698.04 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $514,573.26 | | |

3)      Total gross receipts of $541,271.30  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $541,271.30 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $26,470.11 | $0.00 | $0.00 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $388,316.08 | $388,316.08 | $388,316.08 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $818,791.27 | $818,791.27 | $126,280.18 |
| Priority Unsecured Claims (From **Exhibit 6**) | $307,700.20 | $281,684.69 | $281,333.35 | $25,016.04 |
| General Unsecured Claims (from **Exhibit 7**) | $4,995,872.21 | $8,215,559.09 | $8,137,943.04 | $1,682.00 |
| **Total Disbursements** | $5,303,572.41 | $9,730,821.24 | $9,626,383.74 | $541,271.30 |

4). This case was originally filed under chapter 11 on 06/09/2017. The case was converted to one under Chapter 7 on 03/07/2018. The case was pending for 23 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/17/2020                    By:    /s/ Robert A. Angueira
                                                    Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Finished goods, including goods held for resale Inventory (too voluminous to attach listing here - will be made availabl | 1129-000 | $51,250.00 |
| Internet domain names and websites Internet domain names: www.trafficshoe.biz www.trafficshoe.com www.trafficshoe.net ww | 1129-000 | $900.00 |
| Office equipment, including all computer equipment and communication systems equipment and software See attached | 1129-000 | $51,159.15 |
| Office furniture See attached | 1129-000 | $35,094.00 |
| Security deposits with Utilities (see attached) | 1129-000 | $7,740.72 |
| Retail Sales During Operating Ch 7 Period | 1130-000 | $267,983.91 |
| New Jersey Employer Tax Refund | 1224-000 | $138.46 |
| Insurance Refunds | 1229-000 | $595.30 |
| Refund from Blue Cross Blue Shield | 1229-000 | $1,895.28 |
| SunTrust Refund of Vault Processing | 1229-000 | $1,182.00 |
| CPA Refund of Preferential Pre-Conversion Retainer Payment | 1241-000 | $9,000.00 |
| Pre-Petition Fraudulent Transfers | 1241-000 | $25,000.00 |
| Pre-Petition Class Action Settlement | 1249-000 | $4.71 |
| Settlement EDI Claim No. 21986 | 1249-000 | $1,974.77 |
| Interest Earned | 1270-000 | $0.02 |
| Bank Accounts (see attached) | 1290-000 | $40,419.15 |
| Refund from ADP for incorrect charge | 1290-000 | $1,327.50 |
| Refund from Board of County Commissioners | 1290-000 | $74.38 |
| Refunds from ADP | 1290-000 | $867.77 |
| Trustee Dep. Non-Estate Funds to Close Acct. | 1290-000 | $232.00 |
| Unclaimed Funds Recovered From ADP | 1290-000 | $103.03 |
| Wells Fargo Refund of Client Analysis Fees | 1290-000 | $44,157.80 |
| Wirecard Refund | 1290-000 | $171.35 |
| **TOTAL GROSS RECEIPTS** | | $541,271.30 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**
NONE

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Dallas County | 4110-000 | $0.00 | $270.83 | $0.00 | $0.00 |
| 4 | Tarrant County | 4110-000 | $0.00 | $1,602.67 | $0.00 | $0.00 |

| 5 | Bexar County | 4110-000 | $0.00 | $11,931.87 | $0.00 | $0.00 |
| 67 | Bexar County | 4110-000 | $0.00 | $11,931.87 | $0.00 | $0.00 |
| 70 | Tarrant County | 4110-000 | $0.00 | $732.87 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $26,470.11 | $0.00 | $0.00 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Robert A. Angueira, Trustee | 2100-000 | NA | $30,313.57 | $30,313.57 | $30,313.57 |
| Robert A. Angueira, Trustee | 2200-000 | NA | $465.24 | $465.24 | $465.24 |
| Arbor Place II LLC | 2410-000 | NA | $4,644.85 | $4,644.85 | $4,644.85 |
| Avenues Mall, LLC | 2410-000 | NA | $4,739.23 | $4,739.23 | $4,739.23 |
| Boynton Beach Mall, LLC | 2410-000 | NA | $2,746.53 | $2,746.53 | $2,746.53 |
| Brandon Shopping Center Partners LTD | 2410-000 | NA | $10,537.61 | $10,537.61 | $10,537.61 |
| Broward Mall LLC | 2410-000 | NA | $2,795.42 | $2,795.42 | $2,795.42 |
| Christiana Mall LLC | 2410-000 | NA | $9,873.29 | $9,873.29 | $9,873.29 |
| Coral-CS Ltd Associates | 2410-000 | NA | $5,457.23 | $5,457.23 | $5,457.23 |
| Edison Mall LLC | 2410-000 | NA | $3,062.49 | $3,062.49 | $3,062.49 |
| Macerich Deptford, LLC | 2410-000 | NA | $8,038.28 | $8,038.28 | $8,038.28 |
| Mall at Lehigh Valley, L.P. | 2410-000 | NA | $4,654.56 | $4,654.56 | $4,654.56 |
| Newport Centre LLC | 2410-000 | NA | $5,737.41 | $5,737.41 | $5,737.41 |
| Orange Park Mall, LLC | 2410-000 | NA | $2,601.40 | $2,601.40 | $2,601.40 |
| TM Wellington Green Mall, L.P. | 2410-000 | NA | $7,365.83 | $7,365.83 | $7,365.83 |
| Town Center at Cobb, LLC | 2410-000 | NA | $4,340.99 | $4,340.99 | $4,340.99 |
| VGC-Southlake Mall, LLC | 2410-000 | NA | $3,685.52 | $3,685.52 | $3,685.52 |
| Volusia Mall LLC | 2410-000 | NA | $3,697.48 | $3,697.48 | $3,697.48 |
| Westland Mall, LLC | 2410-000 | NA | $13,579.10 | $13,579.10 | $13,579.10 |
| WPG Westshore Plaza, LLC | 2410-000 | NA | $1,826.32 | $1,826.32 | $1,826.32 |
| Henry Meijides | 2420-000 | NA | $1,528.80 | $1,528.80 | $1,528.80 |
| | 2600-000 | NA | $8.00 | $8.00 | $8.00 |
| Bank of America | 2600-000 | NA | ($34.59) | ($34.59) | ($34.59) |
| Chase Bank | 2600-000 | NA | $23.00 | $23.00 | $23.00 |
| Citibank | 2600-000 | NA | $581.10 | $581.10 | $581.10 |

| Green Bank | 2600-000 | NA | $2,476.90 | $2,476.90 | $2,476.90 |
|---|---|---|---|---|---|
| Iberia Bank | 2600-000 | NA | $102.69 | $102.69 | $102.69 |
| JP Morgan Chase | 2600-000 | NA | $8.00 | $8.00 | $8.00 |
| JP Morgan Chase Bank | 2600-000 | NA | $190.00 | $190.00 | $190.00 |
| JPMorgan Chase Bank | 2600-000 | NA | $15.00 | $15.00 | $15.00 |
| PNC Bank | 2600-000 | NA | $135.00 | $135.00 | $135.00 |
| SunTrust | 2600-000 | NA | $949.31 | $949.31 | $949.31 |
| SunTrust Bank | 2600-000 | NA | $1,022.91 | $1,022.91 | $1,022.91 |
| Wells Fargo | 2600-000 | NA | $2,170.68 | $2,170.68 | $2,170.68 |
| Citibank | 2600-002 | NA | $0.00 | $0.00 | $0.00 |
|  | 2690-000 | NA | $47,940.55 | $47,940.55 | $47,940.55 |
| ADP | 2690-000 | NA | $183.05 | $183.05 | $183.05 |
| Alondra S. Hernandez Herrera | 2690-000 | NA | $717.56 | $717.56 | $717.56 |
| Amanda J. Stansel | 2690-000 | NA | $222.82 | $222.82 | $222.82 |
| American Express | 2690-000 | NA | $4.10 | $4.10 | $4.10 |
| Anabel Garcia | 2690-000 | NA | $189.52 | $189.52 | $189.52 |
| AT&T | 2690-000 | NA | $1,655.40 | $1,655.40 | $1,655.40 |
| ATT | 2690-000 | NA | $841.16 | $841.16 | $841.16 |
| Authnet Gateway Billing | 2690-000 | NA | $94.60 | $94.60 | $94.60 |
| Carolina Varas | 2690-000 | NA | $387.50 | $387.50 | $387.50 |
| Citibank | 2690-000 | NA | $12.00 | $12.00 | $12.00 |
| City of Fort Myers | 2690-000 | NA | $299.43 | $299.43 | $299.43 |
| Clearent LLC | 2690-000 | NA | $110.60 | $110.60 | $110.60 |
| Continental Home & Commercial Services | 2690-000 | NA | $5,400.00 | $5,400.00 | $5,400.00 |
| Dasia Harton | 2690-000 | NA | $771.11 | $771.11 | $771.11 |
| Emily R. Martinez | 2690-000 | NA | $238.43 | $238.43 | $238.43 |
| Facebk | 2690-000 | NA | $50.00 | $50.00 | $50.00 |
| Federal Express | 2690-000 | NA | $651.95 | $651.95 | $651.95 |
| FPL | 2690-000 | NA | $504.21 | $504.21 | $504.21 |
| Green Geeks | 2690-000 | NA | $99.95 | $99.95 | $99.95 |
| Indira Gonzalez | 2690-000 | NA | $377.39 | $377.39 | $377.39 |
| Isabella Miranda | 2690-000 | NA | $142.50 | $142.50 | $142.50 |
| Janiris Leonardo | 2690-000 | NA | $1,297.23 | $1,297.23 | $1,297.23 |
| Janisha Burr | 2690-000 | NA | $32.55 | $32.55 | $32.55 |
| Jianinie Carballal | 2690-000 | NA | $657.82 | $657.82 | $657.82 |
| Johaura De La Cruz | 2690-000 | NA | $61.30 | $61.30 | $61.30 |
| Jurii Z. Hatcher | 2690-000 | NA | $137.26 | $137.26 | $137.26 |
| Karen Fowlkes | 2690-000 | NA | $83.11 | $83.11 | $83.11 |
| L5 | 2690-000 | NA | $1,050.00 | $1,050.00 | $1,050.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lisbet Ortiz | 2690-000 | NA | $100.00 | $100.00 | $100.00 |
| Merchant Services Fee | 2690-000 | NA | $31.95 | $31.95 | $31.95 |
| Mr. Rooter Plumbing of Daytona Beach | 2690-000 | NA | $472.74 | $472.74 | $472.74 |
| Na'ilah H. Shubert | 2690-000 | NA | $340.80 | $340.80 | $340.80 |
| Natasha Franco | 2690-000 | NA | $139.34 | $139.34 | $139.34 |
| Nury Marin | 2690-000 | NA | $470.00 | $470.00 | $470.00 |
| Rackspace | 2690-000 | NA | $616.00 | $616.00 | $616.00 |
| Raven Steen | 2690-000 | NA | $504.56 | $504.56 | $504.56 |
| Robert A. Angueira, P.A. | 2690-000 | NA | $439.30 | $439.30 | $439.30 |
| Robert A. Angueira, PA | 2690-000 | NA | $800.00 | $800.00 | $800.00 |
| SH & FH Express, Inc. | 2690-000 | NA | $3,200.00 | $3,200.00 | $3,200.00 |
| Sheila Clark | 2690-000 | NA | $582.64 | $582.64 | $582.64 |
| Shelby Cahalan | 2690-000 | NA | $407.38 | $407.38 | $407.38 |
| Shelby Calahan | 2690-000 | NA | $359.66 | $359.66 | $359.66 |
| Sun Pass | 2690-000 | NA | $25.00 | $25.00 | $25.00 |
| The Pension Studio, LLC | 2690-000 | NA | $8,158.78 | $8,158.78 | $8,158.78 |
| USPS | 2690-000 | NA | $50.00 | $50.00 | $50.00 |
| Valutec Card Solutions | 2690-000 | NA | $37.15 | $37.15 | $37.15 |
| Yusleydis Bernal | 2690-000 | NA | $98.10 | $98.10 | $98.10 |
| AT&T | 2690-002 | NA | $0.00 | $0.00 | $0.00 |
| ATT | 2690-002 | NA | $0.00 | $0.00 | $0.00 |
| Goodman & Dominguez | 2690-002 | NA | ($199.52) | ($199.52) | ($199.52) |
| Indira Gonzalez | 2690-002 | NA | $199.52 | $199.52 | $199.52 |
| Mass Mutual | 2690-002 | NA | $0.00 | $0.00 | $0.00 |
| Florida Department of Revenue | 2820-000 | NA | $12,033.32 | $12,033.32 | $12,033.32 |
| New Jersey Division of Taxation | 2820-000 | NA | $395.00 | $395.00 | $395.00 |
| NYS Dept. of Taxation and Finance Corp-V | 2820-000 | NA | $79.00 | $79.00 | $79.00 |
| Office of the United States Trustee | 2950-000 | NA | $19,559.30 | $19,559.30 | $19,559.30 |
| ADP, LLC | 2990-000 | NA | $1,192.25 | $1,192.25 | $1,192.25 |
| Shred-It USA | 2990-000 | NA | $500.00 | $500.00 | $500.00 |
| Suarmy Hernandez | 2990-000 | NA | $2,700.00 | $2,700.00 | $2,700.00 |
| Robert A. Angueira, PA, Attorney for Trustee | 3110-000 | NA | $68,166.50 | $68,166.50 | $68,166.50 |

| | | | | | |
|---|---|---|---|---|---|
| Robert A. Angueira, PA, Attorney for Trustee | 3120-000 | NA | $8,137.70 | $8,137.70 | $8,137.70 |
| Ahearn Jasco + Company, P.A., Accountant for Trustee | 3410-000 | NA | $31,618.00 | $31,618.00 | $31,618.00 |
| Stampler Auctions, Auctioneer for Trustee | 3620-000 | NA | $8,549.36 | $8,549.36 | $8,549.36 |
| Bellows Associates, PA, Other Professional | 3991-000 | NA | $15,000.00 | $15,000.00 | $15,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $388,316.08 | $388,316.08 | $388,316.08 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Berger Singerman LLP, Attorney for D-I-P | 6210-160 | NA | $126,829.50 | $126,829.50 | $19,560.60 |
| Meland Russin & Budwick, PA, Attorney for D-I-P | 6210-160 | NA | $236,444.50 | $236,444.50 | $36,466.26 |
| Berger Singerman, LLP, Attorney for D-I-P | 6220-170 | NA | $2,117.80 | $2,117.80 | $326.62 |
| Meland Russin & Budwick, PA, Attorney for D-I-P | 6220-170 | NA | $28,420.93 | $28,420.93 | $4,383.29 |
| KapilaMukamal, LLP, Other Professional | 6700-000 | NA | $6,298.00 | $6,298.00 | $971.33 |
| KapilaMukamal, LLP | 6710-000 | NA | $3.20 | $3.20 | $0.00 |
| Clerk, US Bankruptcy Court (KapilaMukamal, LLP) | 6710-001 | NA | $0.00 | $0.00 | $0.49 |
| Mall at Ingram Park, LLC, Admin. Rent (post-petition storage | 6920-000 | NA | $1,089.44 | $1,089.44 | $168.02 |
| Simon Capital GP | 6920-000 | NA | $1,467.40 | $1,467.40 | $0.00 |
| Clerk, US Bankruptcy Court (Claim No.15; Simon Capital GP) | 6920-001 | NA | $0.00 | $0.00 | $226.31 |
| Arbor PLace II LLC, Other Prior Chapter Administrative | 6990-000 | NA | $27,272.93 | $27,272.93 | $4,206.24 |
| Avenues Mall, LLC, | 6990-000 | NA | $924.28 | $924.28 | $142.55 |

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative | | | | | |
| Boynton Beach Mall, LLC, Other Prior Chapter Administrative | 6990-000 | NA | $5,344.74 | $5,344.74 | $824.31 |
| Brandon Shopping Center Partners Ltd., Other Prior Chapter Administrative | 6990-000 | NA | $36,147.28 | $36,147.28 | $5,574.91 |
| Broward Mall LLC, Other Prior Chapter Administrative | 6990-000 | NA | $7,140.22 | $7,140.22 | $1,101.22 |
| Christiana Mall, LLC, Other Prior Chapter Administrative | 6990-000 | NA | $3,594.79 | $3,594.79 | $554.42 |
| Coral-CS Ltd Associates, Other Prior Chapter Administrative | 6990-000 | NA | $9,634.81 | $9,634.81 | $1,485.95 |
| Dolphin Mall Associates LLC, Other Prior Chapter Administrative | 6990-000 | NA | $2,340.64 | $2,340.64 | $360.99 |
| Edison Mall LLC, Other Prior Chapter Administrative | 6990-000 | NA | $8,834.17 | $8,834.17 | $1,362.47 |
| Florida Department of Revenue, Other Prior Chapter Administrative | 6990-000 | NA | $88,579.71 | $88,579.71 | $13,661.43 |
| Florida Mall Assoc., LTD., Other Prior Chapter Administrative | 6990-000 | NA | $3,433.75 | $3,433.75 | $529.59 |
| Macerich Deptford, LLC, Other Prior Chapter Administrative | 6990-000 | NA | $22,207.68 | $22,207.68 | $3,425.04 |
| Mall at Lehigh Valley, L.P., Other Prior Chapter Administrative | 6990-000 | NA | $3,397.22 | $3,397.22 | $523.94 |
| Newport Centre LLC, Other Prior Chapter Administrative | 6990-000 | NA | $9,334.63 | $9,334.63 | $1,439.66 |
| Orange Park Mall, LLC, Other Prior Chapter | 6990-000 | NA | $5,255.37 | $5,255.37 | $810.52 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative | | | | | |
| Plaza Carolina Mall, L.P., Other Prior Chapter Administrative | 6990-000 | NA | $1,223.01 | $1,223.01 | $188.62 |
| Stonecrest Mall SPE, LLC, Other Prior Chapter Administrative | 6990-000 | NA | $4,916.64 | $4,916.64 | $758.28 |
| The Falls Shopping Center Associates, LLC, Other Prior Chapter Administrative | 6990-000 | NA | $677.98 | $677.98 | $104.56 |
| TM Wellington Green Mall, L.P., Other Prior Chapter Administrative | 6990-000 | NA | $39,272.36 | $39,272.36 | $6,056.88 |
| Town Center at Cobb, LLC, Other Prior Chapter Administrative | 6990-000 | NA | $1,314.00 | $1,314.00 | $202.66 |
| Treasure Coast-JCP Associates Ltd | 6990-000 | NA | $1,375.07 | $1,375.07 | $0.00 |
| VDG-Southlake Mall, LLC, Other Prior Chapter Administrative | 6990-000 | NA | $16,679.91 | $16,679.91 | $2,572.50 |
| Volusia Mall LLC, Other Prior Chapter Administrative | 6990-000 | NA | $11,948.79 | $11,948.79 | $1,842.83 |
| Westland Mall, LLC, Other Prior Chapter Administrative | 6990-000 | NA | $101,443.06 | $101,443.06 | $15,645.32 |
| WPG Westshore Plaza, LLC, Other Prior Chapter Administrative | 6990-000 | NA | $3,827.46 | $3,827.46 | $590.30 |
| Clerk, US Bankruptcy Court (Claim No.16; Treasure Coast-JCP Associates Ltd) | 6990-001 | NA | $0.00 | $0.00 | $212.07 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $818,791.27 | $818,791.27 | $126,280.18 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|

| 2 | Internal Revenue Service | 5800-000 | $0.00 | $200.00 | $200.00 | $0.00 |
|---|---|---|---|---|---|---|
| 6 | Alabama Department of Revenue | 5800-000 | $0.00 | $741.51 | $741.51 | $0.00 |
| 7 | New York State Dept. of Taxation & Finance | 5800-000 | $0.00 | $2,548.31 | $2,548.31 | $0.00 |
| 8 | Pennsylvania Department of Revenue | 5800-000 | $0.00 | $1,236.66 | $1,236.66 | $0.00 |
| 12 | Louisiana Department of Revenue | 5800-000 | $0.00 | $3,387.74 | $3,387.74 | $0.00 |
| 13 | Chatham County Tax Commissioner's Office | 5800-000 | $0.00 | $1,896.40 | $1,896.40 | $0.00 |
| 21P | Florida Department of Revenue | 5800-000 | $0.00 | $185,657.51 | $185,657.51 | $0.00 |
| 29 | Comptroller of Maryland | 5800-000 | $7,649.70 | $15,373.00 | $15,373.00 | $0.00 |
| 68P | Texas Comptroller of Public Accounts | 5800-000 | $0.00 | $39,986.01 | $39,986.01 | $1,243.04 |
| 69 | Alabama Department of Revenue | 5800-000 | $0.00 | $1,052.67 | $1,052.67 | $0.00 |
| 78 | fabiana Galban Torres | 5300-000 | $0.00 | $245.25 | $245.25 | $785.25 |
| 79 | Hortensia Requejo | 5300-000 | $0.00 | $387.39 | $387.39 | $653.65 |
| 80 | Emma Isabel Montero | 5300-000 | $0.00 | $490.57 | $490.57 | $1,461.09 |
| 81 | Sheila Yahaira Clark. SS# 6002 | 5300-000 | $0.00 | $1,327.00 | $1,327.00 | $1,302.96 |
| 82 | Yuri Andrea Guzman | 5300-000 | $0.00 | $487.67 | $487.67 | $1,259.25 |
| 83 | Marbelis Hernandez | 5300-000 | $0.00 | $351.34 | $0.00 | $0.00 |
| 84 | Marbelis Hernandez | 5300-000 | $0.00 | $351.34 | $351.34 | $788.05 |
| 85 | Sonia Del Carmen Nunez Socorro | 5300-000 | $0.00 | $906.50 | $906.50 | $255.50 |
| 87 | Christopher Alan Torres-Valenti | 5300-000 | $0.00 | $1,300.00 | $1,300.00 | $562.50 |
| 88 | Maria V. Nieto | 5300-000 | $0.00 | $2,500.00 | $2,500.00 | $1,354.51 |
| 90 | Ines Alberdi | 5300-000 | $0.00 | $2,148.25 | $2,148.25 | $1,398.89 |
| 91 | Johnny Cedeno | 5300-000 | $0.00 | $530.00 | $530.00 | $292.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 92 | Nailah Shubert | 5300-000 | $0.00 | $392.96 | $392.96 | $403.76 |
| 93 | Ashlee Barragan | 5300-000 | $0.00 | $684.00 | $684.00 | $624.63 |
| 94 | Diana Jacques | 5300-000 | $0.00 | $648.00 | $648.00 | $465.75 |
| 96 | Ana Lourdes Valdivia Collazo | 5300-000 | $0.00 | $254.63 | $254.63 | $0.00 |
| 97 | Waikiana L Rodriguez Martinez | 5300-000 | $0.00 | $920.12 | $920.12 | $614.13 |
| 98 | Amber Nicolosi | 5300-000 | $0.00 | $688.50 | $688.50 | $627.75 |
| 99 | Marylen Martinez | 5300-000 | $0.00 | $1,099.87 | $1,099.87 | $703.50 |
| 103 | Jeanette Castro | 5300-000 | $0.00 | $900.00 | $900.00 | $449.28 |
| 104 | Beth Studstill | 5300-000 | $0.00 | $2,392.47 | $2,392.47 | $3,384.50 |
| 109 | T.P., a minor child (Dewayne A. Pauley, a parent) | 5300-000 | $0.00 | $330.00 | $330.00 | $274.32 |
| 110 | Janisha Burr | 5300-000 | $0.00 | $4,871.00 | $4,871.00 | $2,126.25 |
| 115 | Adriana Carvajal | 5300-000 | $0.00 | $1,713.49 | $1,713.49 | $873.67 |
| 118 | Laura Zelaya | 5300-000 | $0.00 | $1,345.57 | $1,345.57 | $772.35 |
| | John Hancock (USA) | 5400-000 | $0.00 | $2,338.96 | $2,338.96 | $2,338.96 |
| | Alabama Department of Revenue | 5800-000 | $1,009.00 | $0.00 | $0.00 | $0.00 |
| | Bexar County Tax Assessor | 5800-000 | $5,097.58 | $0.00 | $0.00 | $0.00 |
| | City of Baton Roughe Parish | 5800-000 | $2,484.00 | $0.00 | $0.00 | $0.00 |
| | City of Hoover | 5800-000 | $1,614.40 | $0.00 | $0.00 | $0.00 |
| | Commonwealth of PA | 5800-000 | $91.03 | $0.00 | $0.00 | $0.00 |
| | Dallas County | 5800-000 | $177.60 | $0.00 | $0.00 | $0.00 |
| | Dallas County | 5800-000 | $176,350.70 | $0.00 | $0.00 | $0.00 |
| | Gobierno de Puerto Rico | 5800-000 | $7,079.22 | $0.00 | $0.00 | $0.00 |
| | Hidalgo County | 5800-000 | $5,392.11 | $0.00 | $0.00 | $0.00 |
| | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Jefferson Parish Sheriff's Office | 5800-000 | $1,117.77 | $0.00 | $0.00 | $0.00 |
| | Louisiana Department of Revenue | 5800-000 | $2,929.00 | $0.00 | $0.00 | $0.00 |
| | New Jersey Division of Taxation | 5800-000 | $754.23 | $0.00 | $0.00 | $0.00 |
| | New York Department of Taxation | 5800-000 | $8,803.26 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Ray Valdes, Tax Collector | 5800-000 | $56.25 | $0.00 | $0.00 | $0.00 |
| | State of Georgia Department of | 5800-000 | $42,677.47 | $0.00 | $0.00 | $0.00 |
| | Texas Department of Revenue | 5800-000 | $43,407.88 | $0.00 | $0.00 | $0.00 |
| | Travis A. Hulsey Director | 5800-000 | $1,009.00 | $0.00 | $0.00 | $0.00 |
| | Various Employees | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $307,700.20 | $281,684.69 | $281,333.35 | $25,016.04 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Realplay Dba Riplay Inc | 7100-000 | $25,995.00 | $25,995.00 | $25,995.00 | $0.00 |
| 2a | Internal Revenue Service | 7100-000 | $0.00 | $109.18 | $109.18 | $0.00 |
| 2SUB | Internal Revenue Service | 7400-000 | $0.00 | $1,336.62 | $1,336.62 | $0.00 |
| 6SUB | Alabama Department of Revenue | 7400-000 | $0.00 | $287.00 | $287.00 | $0.00 |
| 7SUB | New York State Dept. of Taxation & Finance | 7400-000 | $0.00 | $456.90 | $456.90 | $0.00 |
| 8a | Pennsylvania Department of Revenue | 7100-000 | $0.00 | $30.00 | $30.00 | $0.00 |
| 8SUB | Pennsylvania Department of Revenue | 7400-000 | $0.00 | $239.97 | $239.97 | $0.00 |
| 9 | Coastland Center, LLC | 7100-000 | $13,285.90 | $78,358.96 | $78,358.96 | $0.00 |
| 10 | Altamonte Mall, LLC | 7100-000 | $7,232.57 | $55,131.12 | $55,131.12 | $0.00 |
| 11 | Oaks Mall, LLC | 7100-000 | $0.00 | $82,581.20 | $82,581.20 | $0.00 |
| 12SUB | Louisiana Department of Revenue | 7400-000 | $0.00 | $831.00 | $831.00 | $0.00 |
| 13SUB | Chatham County Tax Commissioner's Office | 7400-000 | $0.00 | $46.38 | $46.38 | $0.00 |
| 14a | Florida Mall Assoc., LTD. | 7100-000 | $0.00 | $373,335.32 | $373,335.32 | $0.00 |
| 15a | Simon Capital GP | 7100-000 | $7,890.20 | $162,199.85 | $162,199.85 | $0.00 |
| 16a | Treasure Coast- | 7100-000 | $6,699.37 | $129,108.34 | $129,108.34 | $0.00 |

| | JCP Associates Ltd | | | | | |
|---|---|---|---|---|---|---|
| 17 | Sunrise Mills (MLP), LP | 7100-000 | $6,360.00 | $15,033.75 | $15,033.75 | $0.00 |
| 18a | The Falls Shopping Center Associates, LLC | 7100-000 | $3,848.17 | $75,105.95 | $75,105.95 | $0.00 |
| 19a | Mall at Ingram Park, LLC | 7100-000 | $5,537.41 | $144,243.00 | $144,243.00 | $0.00 |
| 20a | Plaza Carolina Mall, L.P. | 7100-000 | $0.00 | $132,448.56 | $132,448.56 | $0.00 |
| 22 | FedEx Corporate Services Inc. | 7100-000 | $20,989.92 | $21,718.59 | $21,718.59 | $0.00 |
| 23 | EklecCo NewCo LLC | 7100-000 | $0.00 | $169,849.92 | $169,849.92 | $0.00 |
| 24 | EklecCo NewCo LLC | 7100-000 | $0.00 | $2,657.19 | $2,657.19 | $0.00 |
| 25 | EklecCo NewCo LLC | 7100-000 | $0.00 | $28,885.27 | $28,885.27 | $0.00 |
| 26 | Forever Link International, Inc. | 7100-000 | $2,609,601.30 | $2,612,012.25 | $2,612,012.25 | $0.00 |
| 27 | Mall Del Norte LLC | 7100-000 | $4,727.18 | $96,485.15 | $96,485.15 | $0.00 |
| 28 | AT&T Corp | 7100-000 | $477.95 | $1,220,911.89 | $1,220,911.89 | $0.00 |
| 29a | Comptroller of Maryland | 7100-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 29SUB | Comptroller of Maryland | 7400-000 | $0.00 | $1,215.00 | $1,215.00 | $0.00 |
| 30 | Guardian Protection Services | 7100-000 | $2,745.00 | $3,343.94 | $3,343.94 | $0.00 |
| 31 | Hamilton Mall LLC | 7100-000 | $3,900.00 | $13,535.46 | $13,535.46 | $0.00 |
| 32 | Texas Comptroller of Public Accounts | 7100-000 | $0.00 | $55,228.80 | $55,228.80 | $0.00 |
| 33 | Texas Comptroller of Public Accounts | 7100-000 | $0.00 | $21,256.61 | $21,256.61 | $0.00 |
| 34 | Southwestern Bell Telephone Company | 7100-000 | $0.00 | $209.64 | $209.64 | $0.00 |
| 35 | ERT 163rd Street Mall, LLC | 7100-000 | $0.00 | $49,679.15 | $49,679.15 | $0.00 |
| 36 | Verizon Business Global LLC, on behalf of its affi | 7100-000 | $1,202.21 | $1,665.11 | $1,665.11 | $0.00 |
| 37 | BellSouth Telecommunications, Inc. | 7100-000 | $0.00 | $2,201.16 | $2,201.16 | $0.00 |

| 38 | Citrus Park Mall Owner LLC | 7100-000 | $5,885.00 | $87,305.48 | $87,305.48 | $0.00 |
|---|---|---|---|---|---|---|
| 39 | Countryside Mall LLC | 7100-000 | $6,692.37 | $91,933.11 | $91,933.11 | $0.00 |
| 40 | Broward Mal LLC | 7100-000 | $6,889.99 | $29,464.21 | $29,464.21 | $0.00 |
| 41 | Westland South Shore Mall L.P. | 7100-000 | $12,350.41 | $73,162.90 | $73,162.90 | $0.00 |
| 42 | Brandon Shopping Center Partners Ltd. | 7100-000 | $18,087.35 | $134,161.83 | $134,161.83 | $0.00 |
| 43 | Wheaton Plaza Regional Shopping Center LLC | 7100-000 | $0.00 | $57,753.74 | $57,753.74 | $0.00 |
| 44 | Avenues Mall, LLC | 7100-000 | $8,432.90 | $86,703.15 | $86,703.15 | $0.00 |
| 45 | Coral-CS Ltd Associates | 7100-000 | $8,843.47 | $89,334.40 | $89,334.40 | $0.00 |
| 46 | Mall at Lehigh Valley, L.P. | 7100-000 | $7,507.37 | $80,608.90 | $80,608.90 | $0.00 |
| 47 | Newport Centre LLC | 7100-000 | $8,854.89 | $105,174.60 | $105,174.60 | $0.00 |
| 48 | Town Center at Cobb, LLC | 7100-000 | $0.00 | $71,523.21 | $71,523.21 | $0.00 |
| 49 | Boynton Beach Mall, LLC | 7100-000 | $5,547.14 | $12,055.84 | $12,055.84 | $0.00 |
| 50 | Edison Mall, LLC | 7100-000 | $7,956.85 | $51,523.57 | $51,523.57 | $0.00 |
| 51 | Orange Park Mall, LLC | 7100-000 | $0.00 | $42,338.49 | $42,338.49 | $0.00 |
| 52 | WPG Westshore Plaza, LLC | 7100-000 | $0.00 | $37,793.69 | $37,793.69 | $0.00 |
| 53 | Seminole Towne Center Limited Partnership | 7100-000 | $3,811.41 | $24,748.24 | $24,748.24 | $0.00 |
| 54 | Dolphin Mall Associates LLC | 7100-000 | $12,062.45 | $4,352.23 | $4,352.23 | $0.00 |
| 56 | DDR Norte LLC, S.E. | 7100-000 | $7,387.33 | $155,872.38 | $155,872.38 | $0.00 |
| 57 | DDR Palma Real LLC, S.E. | 7100-000 | $0.00 | $2,481.95 | $2,481.95 | $0.00 |
| 58a | Stonecrest Mall SPE, LLC | 7100-000 | $4,914.00 | $58,269.00 | $58,269.00 | $0.00 |
| 59 | White Plains Galleria Limited Partnership | 7100-000 | $0.00 | $77,179.09 | $77,179.09 | $0.00 |
| 60 | TM Wellington Green Mall, L.P. | 7100-000 | $10,617.69 | $145,528.73 | $145,528.73 | $0.00 |
| 61 | Macerich Deptford LLC | 7100-000 | $15,523.61 | $162,551.01 | $162,551.01 | $0.00 |

| 62 | VCG-Southlake Mall, LLC | 7100-000 | $6,654.61 | $31,713.86 | $31,713.86 | $0.00 |
|---|---|---|---|---|---|---|
| 63 | Freemall Associates, LLC | 7100-000 | $0.00 | $64,197.52 | $64,197.52 | $0.00 |
| 64 | Macerich South Plains LP | 7100-000 | $0.00 | $67,271.84 | $67,271.84 | $0.00 |
| 65 | Westland Mall, LLC | 7100-000 | $0.00 | $280,825.38 | $280,825.38 | $0.00 |
| 66 | Urban Edge Caguas LP | 7100-000 | $0.00 | $25,368.54 | $25,368.54 | $0.00 |
| 68SUB | Texas Comptroller of Public Accounts | 7400-000 | $0.00 | $9,093.56 | $9,093.56 | $0.00 |
| 69SUB | Alabama Department of Revenue | 7400-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 71 | Southland Mall Properties LLC | 7100-000 | $15,754.77 | $17,999.07 | $17,999.07 | $0.00 |
| 72 | Embarq Minnesota, Inc. | 7100-000 | $0.00 | $168.77 | $168.77 | $0.00 |
| 73 | Embarq Florida, Inc.-South Florida | 7100-000 | $0.00 | $31.92 | $31.92 | $0.00 |
| 74 | Embarq Florida, Inc.- Central Florida | 7100-000 | $0.00 | $93.35 | $93.35 | $0.00 |
| 75 | Gainesville Regional Utilities | 7100-000 | $193.68 | $85.63 | $85.63 | $0.00 |
| 76 | Top Guy Int'l Trading, Inc. | 7100-000 | $1,575.00 | $2,016.00 | $2,016.00 | $0.00 |
| 77 | Martha Lorio | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 86 | Douglas County Tax Commissioner | 7100-000 | $0.00 | $855.08 | $0.00 | $0.00 |
| 89 | Arshley Simeon | 7100-000 | $0.00 | $1,183.60 | $1,183.60 | $0.00 |
| 95 | Ana Lugo | 7100-000 | $0.00 | $480.00 | $480.00 | $0.00 |
| 100 | Christiana Mall, LLC | 7100-000 | $22,633.51 | $159,229.13 | $159,229.13 | $0.00 |
| 101 | Bexar County | 7100-000 | $0.00 | $1,911.29 | $0.00 | $0.00 |
| 102 | Clearent LLC | 7100-000 | $0.00 | $6,939.66 | $6,939.66 | $0.00 |
| 106 | Ornella Goodman | 7100-000 | $0.00 | $2,512.51 | $0.00 | $0.00 |
| 107 | Joshua Goodman | 7100-000 | $0.00 | $378.99 | $0.00 | $0.00 |
| 108 | Chiara Goodman | 7100-000 | $0.00 | $378.99 | $0.00 | $0.00 |
| 111 | Volusia Mall LLC | 7100-000 | $11,267.50 | $59,981.55 | $59,981.55 | $0.00 |
| 112 | CBL SM-Brownsville LLC | 7100-000 | $0.00 | $5,915.73 | $5,915.73 | $0.00 |
| 113 | Arbor Place II LLC | 7100-000 | $0.00 | $639.00 | $639.00 | $0.00 |

| 114 | Yanly Lopez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 116 | Traffic Retail, Inc. | 7100-000 | $0.00 | $24,808.33 | $0.00 | $0.00 |
| 117 | Redshoelover | 7100-000 | $36,180.00 | $36,180.00 | $36,180.00 | $0.00 |
| 119 | City Of Fort Myers/Utilities | 7200-000 | $0.00 | $488.59 | $488.59 | $0.00 |
| 120 | Texas Comptroller of Public Accounts | 7200-000 | $0.00 | $11,088.86 | $0.00 | $0.00 |
| 121 | Karen Fowlkes | 7200-000 | $0.00 | $496.26 | $496.26 | $0.00 |
| 122 | Maritza Rojas | 7200-000 | $0.00 | $468.57 | $468.57 | $0.00 |
| 123 | Janiris Leonardo | 7200-000 | $0.00 | $3,145.00 | $3,145.00 | $0.00 |
| 124 | Ivan Acosta Lucena | 7200-000 | $0.00 | $819.00 | $819.00 | $0.00 |
| 125 | Sayri Chamoza | 7200-000 | $0.00 | $1,692.31 | $1,692.31 | $0.00 |
| 126 | Maria S Hernandez | 7200-000 | $0.00 | $2,344.05 | $2,344.05 | $0.00 |
| 127 | Dianetsy Cabrera | 7200-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 128 | Suslaidy Hernandez Guirola | 7200-000 | $0.00 | $960.00 | $960.00 | $0.00 |
| 129 | Keisler A Hernandez Roque | 7200-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 130 | Nora Orellana | 7200-000 | $0.00 | $828.00 | $828.00 | $0.00 |
| 131 | Eva Orellana | 7200-000 | $0.00 | $745.88 | $745.88 | $0.00 |
| 132 | Carme Louis Jacques | 7200-000 | $0.00 | $208.31 | $208.31 | $0.00 |
| 133 | Nury Marin | 7200-000 | $0.00 | $677.88 | $677.88 | $0.00 |
| 134 | Shary Soasti | 7200-000 | $0.00 | $175.31 | $175.31 | $0.00 |
| 135 | 312 Mallard Road | 7200-000 | $0.00 | $2,692.00 | $0.00 | $0.00 |
| 136 | Traffic Retail Inc. | 7200-000 | $0.00 | $2,692.00 | $0.00 | $0.00 |
| 137 | Traffic Retail Inc. | 7200-000 | $0.00 | $1,500.00 | $0.00 | $0.00 |
| 138 | Traffic Retail Inc. | 7200-000 | $0.00 | $1,323.00 | $0.00 | $0.00 |
| 139 | State of NJ Division of Taxation | 7100-000 | $0.00 | $19,623.77 | $19,623.77 | $1,682.00 |
| 139SUB | State of NJ Division of Taxation | 7400-000 | $0.00 | $375.00 | $375.00 | $0.00 |
| 140 | State of NJ Division of Taxation | 7100-000 | $0.00 | $21,614.63 | $21,614.63 | $0.00 |
| 141 | Traffic Retail Inc. | 7200-000 | $0.00 | $15,000.00 | $0.00 | $0.00 |
| 142 | David Goodman | 7200-000 | $0.00 | $12,475.00 | $0.00 | $0.00 |
| 143 | Perdue, Brandon, Fielder, Collins &#038; Mott | 7200-000 | $0.00 | $2,291.97 | $2,291.97 | $0.00 |

| 145 | New York State Dept. of Taxation & Finance | 7400-000 | $0.00 | $101.42 | $101.42 | $0.00 |
|---|---|---|---|---|---|---|
| | A & M Tape & Packing | 7100-000 | $323.04 | $0.00 | $0.00 | $0.00 |
| | Acorn Paper Products Company, LLC | 7100-000 | $1,035.00 | $0.00 | $0.00 | $0.00 |
| | ADP Screening & Selection Services | 7100-000 | $27.15 | $0.00 | $0.00 | $0.00 |
| | Alachua Fire Extinguisher Co .Inc | 7100-000 | $49.00 | $0.00 | $0.00 | $0.00 |
| | Alfredo Salinas Jr. d/b/a A&S Electric | 7100-000 | $378.88 | $0.00 | $0.00 | $0.00 |
| | Armani Shoes Corporation | 7100-000 | $13,023.50 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $139.76 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $129.75 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $141.05 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $250.38 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $586.92 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $149.78 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $364.35 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $732.36 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $184.85 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $167.90 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $556.49 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $930.98 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $388.92 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $560.02 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $191.61 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $188.51 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $295.83 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $253.80 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $198.19 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $694.36 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $586.21 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $218.45 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $252.49 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $193.26 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $505.82 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $200.51 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $182.86 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| AT&T | 7100-000 | $126.50 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $431.17 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $120.60 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $57.64 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $67.00 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $79.41 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $540.36 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $592.37 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $365.31 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $178.64 | $0.00 | $0.00 | $0.00 |
| Atlantic Smart Technologies | 7100-000 | $182.23 | $0.00 | $0.00 | $0.00 |
| Benton & Centeno, LLP | 7100-000 | $2,462.04 | $0.00 | $0.00 | $0.00 |
| Cape Robbin Inc | 7100-000 | $73,093.25 | $0.00 | $0.00 | $0.00 |
| Capital Business Credit LLC | 7100-000 | $144,067.32 | $0.00 | $0.00 | $0.00 |
| Century Link | 7100-000 | $532.25 | $0.00 | $0.00 | $0.00 |
| Century Link | 7100-000 | $346.16 | $0.00 | $0.00 | $0.00 |
| Century Link | 7100-000 | $512.40 | $0.00 | $0.00 | $0.00 |
| Chaozhou Vast Crown Shoes Co., Ltd | 7100-000 | $17,277.94 | $0.00 | $0.00 | $0.00 |
| Cherry Hill Fire Dept | 7100-000 | $70.00 | $0.00 | $0.00 | $0.00 |
| Citibank CBO Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| City of Altamonte Springs | 7100-000 | $38.54 | $0.00 | $0.00 | $0.00 |
| City of Clearwater | 7100-000 | $261.91 | $0.00 | $0.00 | $0.00 |
| City of Daytona Beach Utility | 7100-000 | $254.61 | $0.00 | $0.00 | $0.00 |
| City of Ft. Myers | 7100-000 | $12.30 | $0.00 | $0.00 | $0.00 |
| Clearview Building Services | 7100-000 | $26.50 | $0.00 | $0.00 | $0.00 |
| Cobb Place Associates LP | 7100-000 | $8,621.43 | $0.00 | $0.00 | $0.00 |
| Conwaste | 7100-000 | $93.40 | $0.00 | $0.00 | $0.00 |
| Coral Spring Improvement District | 7100-000 | $97.29 | $0.00 | $0.00 | $0.00 |
| Crowley Logistics, Inc | 7100-000 | $16,677.74 | $0.00 | $0.00 | $0.00 |
| Dependabe Packaging Solutions | 7100-000 | $910.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Dex Imaging, Inc. | 7100-000 | $8,458.29 | $0.00 | $0.00 | $0.00 |
| Dimsa Distributing Co | 7100-000 | $1,400.00 | $0.00 | $0.00 | $0.00 |
| Dnd Fashion Inc | 7100-000 | $26,397.00 | $0.00 | $0.00 | $0.00 |
| Duke | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Edi Express | 7100-000 | $11,785.06 | $0.00 | $0.00 | $0.00 |
| Elegance Enterprise Corp. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elegant Footwear Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Engineering Power Solutions | 7100-000 | $387.75 | $0.00 | $0.00 | $0.00 |
| Evergreen Group Usa, Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Excell Ltd, Inc | 7100-000 | $818.10 | $0.00 | $0.00 | $0.00 |
| Federal Express | 7100-000 | $24,651.14 | $0.00 | $0.00 | $0.00 |
| Florida Combined Life HMO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Co. | 7100-000 | $1,101.00 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Co. | 7100-000 | $789.28 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Co. | 7100-000 | $692.26 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Co. | 7100-000 | $821.18 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Co. | 7100-000 | $1,230.37 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Co. | 7100-000 | $740.20 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Co. | 7100-000 | $1,809.97 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Co. | 7100-000 | $397.77 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Co. | 7100-000 | $549.79 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Co. | 7100-000 | $868.30 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Co. | 7100-000 | $629.93 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Co. | 7100-000 | $1,081.30 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Co. | 7100-000 | $613.24 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Co. | 7100-000 | $648.02 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Co. | 7100-000 | $1,259.59 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Florida Power & Light Co. | 7100-000 | $1,408.74 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Co. | 7100-000 | $365.85 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Co. | 7100-000 | $1,395.86 | $0.00 | $0.00 | $0.00 |
| Fortune Dynamic | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRIT Shops at Sunset Mall Owner LLC | 7100-000 | $5,858.44 | $0.00 | $0.00 | $0.00 |
| Garbage Becoming Green Group | 7100-000 | $379.78 | $0.00 | $0.00 | $0.00 |
| Garbage Becoming Green Group | 7100-000 | $379.78 | $0.00 | $0.00 | $0.00 |
| Garbage Becoming Green Group | 7100-000 | $379.78 | $0.00 | $0.00 | $0.00 |
| Garbage Becoming Green Group | 7100-000 | $167.25 | $0.00 | $0.00 | $0.00 |
| Georgia Power | 7100-000 | $279.15 | $0.00 | $0.00 | $0.00 |
| Glimcher Westshore LLC | 7100-000 | $5,729.84 | $0.00 | $0.00 | $0.00 |
| Golden Asia Footwear Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Golden Island Corp. | 7100-000 | $37,319.75 | $0.00 | $0.00 | $0.00 |
| Governor Square Mall LLC | 7100-000 | $18,178.00 | $0.00 | $0.00 | $0.00 |
| Grand Central Air Conditioning | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Guardian Fire Protection Services, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hana Financial, Inc. | 7100-000 | $524,184.30 | $0.00 | $0.00 | $0.00 |
| Hana Financial, Inc. | 7100-000 | $67,659.00 | $0.00 | $0.00 | $0.00 |
| Hana Financial, Inc. | 7100-000 | $59,194.65 | $0.00 | $0.00 | $0.00 |
| Hana Financial, Inc. | 7100-000 | $25,015.50 | $0.00 | $0.00 | $0.00 |
| Intouch Footwear, Inc | 7100-000 | $25,015.50 | $0.00 | $0.00 | $0.00 |
| Jesco Footwear Group Inc. | 7100-000 | $84,551.18 | $0.00 | $0.00 | $0.00 |
| K M Q Imports | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kam Yick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leather Inc. | | | | | | |
| Keter Environmental Services | 7100-000 | $4,657.96 | $0.00 | $0.00 | $0.00 | |
| Kimera International Inc | 7100-000 | $71,175.65 | $0.00 | $0.00 | $0.00 | |
| Laz Florida Parking LLC | 7100-000 | $391.80 | $0.00 | $0.00 | $0.00 | |
| Lee County Tax Collector | 7100-000 | $56.00 | $0.00 | $0.00 | $0.00 | |
| Lennox National Account Services | 7100-000 | $1,190.10 | $0.00 | $0.00 | $0.00 | |
| Marlin Business Bank | 7100-000 | $1,418.98 | $0.00 | $0.00 | $0.00 | |
| Martin County Utilities | 7100-000 | $256.97 | $0.00 | $0.00 | $0.00 | |
| Miami Dade Water and Sewer Dept. | 7100-000 | $247.39 | $0.00 | $0.00 | $0.00 | |
| Middlesex Water Company | 7100-000 | $37.02 | $0.00 | $0.00 | $0.00 | |
| Miele Sanitation Co | 7100-000 | $100.79 | $0.00 | $0.00 | $0.00 | |
| New Commercial Capital | 7100-000 | $18,868.50 | $0.00 | $0.00 | $0.00 | |
| Nicewalk, Inc. | 7100-000 | $20,625.00 | $0.00 | $0.00 | $0.00 | |
| Office Express Supplies Inc | 7100-000 | $381.91 | $0.00 | $0.00 | $0.00 | |
| Oppo Original Corp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Orange & Rockland | 7100-000 | $357.64 | $0.00 | $0.00 | $0.00 | |
| Palm Beach County Sheriff | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Parks at Arlington LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pembroke Lakes Mall Ltd | 7100-000 | $21,141.05 | $0.00 | $0.00 | $0.00 | |
| Pepco | 7100-000 | $617.76 | $0.00 | $0.00 | $0.00 | |
| Pepco | 7100-000 | $571.21 | $0.00 | $0.00 | $0.00 | |
| Progressive Waste Solutions | 7100-000 | $1,171.38 | $0.00 | $0.00 | $0.00 | |
| PSEG | 7100-000 | $1,106.22 | $0.00 | $0.00 | $0.00 | |
| Pyn USA Footwear, Inc | 7100-000 | $6,379.95 | $0.00 | $0.00 | $0.00 | |
| Quill Corporation | 7100-000 | $2,077.36 | $0.00 | $0.00 | $0.00 | |
| Red Circle Footwear Inc. | 7100-000 | $165,843.00 | $0.00 | $0.00 | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Regency Utilites, Inc. | 7100-000 | $12.86 | $0.00 | $0.00 | $0.00 |
| Rist Transport Ltd. | 7100-000 | $142.30 | $0.00 | $0.00 | $0.00 |
| Rockland Group Inc. | 7100-000 | $1,417.50 | $0.00 | $0.00 | $0.00 |
| Sandy's Wholesale Shoe Division | 7100-000 | $46,118.08 | $0.00 | $0.00 | $0.00 |
| Sarasota County Environmental Utilities | 7100-000 | $29.33 | $0.00 | $0.00 | $0.00 |
| Sarasota Shoppingtown LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Servpro of Ft. Lauderdale South | 7100-000 | $10,310.76 | $0.00 | $0.00 | $0.00 |
| Simon Property Group, LP | 7100-000 | $6,296.76 | $0.00 | $0.00 | $0.00 |
| Skygreen | 7100-000 | $245.30 | $0.00 | $0.00 | $0.00 |
| SLC & Company | 7100-000 | $42,768.00 | $0.00 | $0.00 | $0.00 |
| Southeastern Freight Line, Inc | 7100-000 | $29,028.93 | $0.00 | $0.00 | $0.00 |
| Spicy Footwear | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Straight Stud Services | 7100-000 | $636.00 | $0.00 | $0.00 | $0.00 |
| Summer Rio | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sunshine Recycling Inc. | 7100-000 | $85.80 | $0.00 | $0.00 | $0.00 |
| Sup Trading | 7100-000 | $684.00 | $0.00 | $0.00 | $0.00 |
| Teco | 7100-000 | $1,198.48 | $0.00 | $0.00 | $0.00 |
| The Cit Group Commercial Service, Inc | 7100-000 | $3,180.00 | $0.00 | $0.00 | $0.00 |
| The Cit Group Commercial Service, Inc | 7100-000 | $6,435.00 | $0.00 | $0.00 | $0.00 |
| The Cit Group Commercial Service, Inc. | 7100-000 | $4,320.00 | $0.00 | $0.00 | $0.00 |
| Tony's Casuals | 7100-000 | $10,608.00 | $0.00 | $0.00 | $0.00 |
| Totalpack, Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Totalpack, Inc | 7100-000 | $3,120.00 | $0.00 | $0.00 | $0.00 |
| Town Of Clarkstown/Building Inspector | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Twin Tigers Footwear Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TXU Energy | 7100-000 | $1,147.73 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | TXU Energy | 7100-000 | $190.02 | $0.00 | $0.00 | $0.00 |
| | Verizon | 7100-000 | $96.99 | $0.00 | $0.00 | $0.00 |
| | Verizon | 7100-000 | $275.13 | $0.00 | $0.00 | $0.00 |
| | Verizon | 7100-000 | $137.28 | $0.00 | $0.00 | $0.00 |
| | Waste Management | 7100-000 | $130.72 | $0.00 | $0.00 | $0.00 |
| | Waste Management | 7100-000 | $111.76 | $0.00 | $0.00 | $0.00 |
| | Waste Management | 7100-000 | $113.43 | $0.00 | $0.00 | $0.00 |
| | Waste Management | 7100-000 | $218.98 | $0.00 | $0.00 | $0.00 |
| | Waste Management | 7100-000 | $42,614.13 | $0.00 | $0.00 | $0.00 |
| | White Marsh Mall Associates | 7100-000 | $9,136.19 | $0.00 | $0.00 | $0.00 |
| | Whitehall Township Authority | 7100-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| | Woodbridge Center Property LLC | 7100-000 | $16,067.65 | $0.00 | $0.00 | $0.00 |
| | Xpo Logistics,Inc. | 7100-000 | $14,100.00 | $0.00 | $0.00 | $0.00 |
| | Yoki Fashion International LLC | 7100-000 | $223,260.80 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $4,995,872.21 | $8,215,559.09 | $8,137,943.04 | $1,682.00 |

Page No:    1

# FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| **Case No.:** | 17-17237-RAM |
| **Case Name:** | GOODMAN AND DOMINGUEZ, INC. |
| **For the Period Ending:** | 2/17/2020 |

| | |
|---|---|
| **Trustee Name:** | Robert A. Angueira |
| **Date Filed (f) or Converted (c):** | 03/07/2018 (c) |
| **§341(a) Meeting Date:** | 04/04/2018 |
| **Claims Bar Date:** | 05/16/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Cash on hand | $84,282.00 | $0.00 | | $0.00 | FA |
| 2 | Bank Accounts (see attached) | $60,330.34 | $40,419.15 | | $40,419.15 | FA |
| 3 | Security deposits with Utilities (see attached) | $29,760.51 | $7,740.72 | | $7,740.72 | FA |
| 4 | Security Deposits with Landlords: Mall of the Americas, Store #8, deposit: $3,563.00 Westland Mall, Store #9, $5,700.00 | $9,263.00 | $0.00 | | $0.00 | FA |
| 5 | Prepaid sales taxes (See attached) | $44,031.40 | $0.00 | | $0.00 | FA |
| 6 | Finished goods, including goods held for resale Inventory (too voluminous to attach listing here - will be made available upon request and a summary has been provided to the US Trustee) | $1,660,070.00 | $51,250.00 | | $51,250.00 | FA |
| 7 | Office furniture See attached | $98,717.25 | $35,094.00 | | $35,094.00 | FA |
| 8 | Office fixtures See attached | $3,265.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA DE 261; Approved DE 293 | | | | | |
| 9 | Office equipment, including all computer equipment and communication systems equipment and software See attached | $143,641.00 | $51,159.15 | | $51,159.15 | FA |
| 10 | Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest  See attached Leasehold Interest Unknown | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | OA DE 260 & DE 266; Approved DE 292 | | | | | |
| 11 | Patents, copyrights, trademarks, and trade secrets Fictitious Name: Traffic FL Reg. No. G09000155553 Filed 9/15/2009 Expires 12/31/2020 | Unknown | $0.00 | | $0.00 | FA |
| 12 | Internet domain names and websites Internet domain names: www.trafficshoe.biz www.trafficshoe.com www.trafficshoe.net www.trafficshoe.xyz www.trafficshoes.net | Unknown | $900.00 | | $900.00 | FA |

Page No:    2

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Exhibit 8

| | |
|---|---|
| **Case No.:** | 17-17237-RAM |
| **Case Name:** | GOODMAN AND DOMINGUEZ, INC. |
| **For the Period Ending:** | 2/17/2020 |

| | |
|---|---|
| **Trustee Name:** | Robert A. Angueira |
| **Date Filed (f) or Converted (c):** | 03/07/2018 (c) |
| **§341(a) Meeting Date:** | 04/04/2018 |
| **Claims Bar Date:** | 05/16/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 13 | Intercompany receivable from Traffic Las Plazas, Inc. [consistent with the Debtor's and its affiliates cash management system] | $259,907.54 | $0.00 | | $0.00 | FA |
| 14 | Intercompany receivable from Traffic Plaza del Norte, Inc. [consistent with the Debtor's and its affiliates cash management system] | $359,535.50 | $0.00 | | $0.00 | FA |
| 15 | Refunds from ADP (u) | $867.77 | $867.77 | | $867.77 | FA |
| 16 | Refund from Blue Cross Blue Shield (u) | $1,895.28 | $1,895.28 | | $1,895.28 | FA |
| 17 | Pre-Petition Class Action Settlement (u) | $4.71 | $4.71 | | $4.71 | FA |
| 18 | CPA Refund of Preferential Pre-Conversion Retainer Payment (u) | $9,000.00 | $9,000.00 | | $9,000.00 | FA |
| 19 | Insurance Refunds (u) | $595.30 | $595.30 | | $595.30 | FA |
| 20 | Settlement EDI Claim No. 21986 (u) | $1,974.77 | $1,974.77 | | $1,974.77 | FA |
| 21 | Pre-Petition Fraudulent Transfers (u) | $25,000.00 | $25,000.00 | | $25,000.00 | FA |
| 22 | Retail Sales During Operating Ch 7 Period | $267,983.91 | $267,983.91 | | $267,983.91 | FA |
| 23 | Wirecard Refund (u) | $171.35 | $171.35 | | $171.35 | FA |
| 24 | Trustee Dep. Non-Estate Funds to Close Acct. (u) | $232.00 | $232.00 | | $232.00 | FA |
| 25 | New Jersey Employer Tax Refund (u) | $138.46 | $138.46 | | $138.46 | FA |
| 26 | Unclaimed Funds Recovered From ADP (u) | $1,430.53 | $103.03 | | $103.03 | FA |
| 27 | Refund from ADP for incorrect charge (u) | $1,327.50 | $1,327.50 | | $1,327.50 | FA |
| 28 | Refund from Board of County Commissioners (u) | $74.38 | $74.38 | | $74.38 | FA |
| 29 | SunTrust Refund of Vault Processing (u) | $1,182.00 | $1,182.00 | | $1,182.00 | FA |
| 30 | Wells Fargo Refund of Client Analysis Fees (u) | $44,157.80 | $44,157.80 | | $44,157.80 | FA |
| INT | Interest Earned (u) | Unknown | Unknown | | $0.02 | FA |

| | | | | Gross Value of Remaining Assets | |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $3,108,839.30 | $541,271.28 | | $541,271.30 | $0.00 |

**FORM 1**

Page No:   3

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

Exhibit 8

**ASSET CASES**

| | |
|---|---|
| Case No.: | 17-17237-RAM |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. |
| For the Period Ending: | 2/17/2020 |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Date Filed (f) or Converted (c): | 03/07/2018 (c) |
| §341(a) Meeting Date: | 04/04/2018 |
| Claims Bar Date: | 05/16/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**Major Activities affecting case closing:**

06/13/2019 — 6/13/19 - TFR was submitted today.

12/31/2018 — 12/31/18 - Independent CPA firm is in process of concluding the mandatory audit of the 401K plan in order to prepare Form 5500. As soon as this is completed the Trustee will begin the process of preparing the TFR. Trustee reviewed case progress. (LT)

10/28/2018 — 10/28/18 - Trustee reached a settlement for pre-petition transfers in the amount of $25,000 to be paid by David Goodman by 11/26/18. (LT)

09/14/2018 — 9/14/18 - Trustee reviewed case progress; Trustee operated several stores for approx. 30 days in an effort to maximize the value of the inventory. The remaining inventory was sold by Stampler at Auction. The employee retirement plan is in the process of closing out. The accountant is preparing the final tax returns. (LT)

07/06/2018 — 7/6/18 - Trustee reviewed case progress; Trustee in process of closing pension plan and recently processed the employees final payroll. Trustee is also reviewing disbursements to see if there are any preferences to principal and his family. (LT)

05/03/2018 — 5/3/18 - Trustee deposited a total of $232 ($231.24 + 0.76) from his own money into Citibank Acct #0172 so he could close the account and avoid bank fees to be charged to the estate. The bank would not allow him to close the account in an overdraft status and they kept charging bank fees. (LT)

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 06/30/2019 |
| **Current Projected Date Of Final Report (TFR):** | 06/30/2019 |

/s/ ROBERT A. ANGUEIRA

ROBERT A. ANGUEIRA

<center>FORM 2</center>

<center>**CASH RECEIPTS AND DISBURSEMENTS RECORD**</center>

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-***8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Iberia Bank |
| Checking Acct #: | ******0976 |
| Account Title: | Iberia xxx0976 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Balance in Iberia Acct xxx0976 at conversion on 3/7/18 | 1290-010 | $71.97 | | $71.97 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18. | 1130-000 | $418.32 | | $490.29 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18. | 1130-000 | $453.10 | | $943.39 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18. | 1130-000 | $488.99 | | $1,432.38 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18. | 1130-000 | $576.96 | | $2,009.34 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18. | 1130-000 | $1,013.33 | | $3,022.67 |
| 03/08/2018 | (22) | Retail Sales | sales deposited on 3/8/18 | 1130-000 | $482.94 | | $3,505.61 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18. | 1130-000 | $518.23 | | $4,023.84 |
| 03/09/2018 | 589675 | Goodman & Dominguez | Trustee withdrew funds in a cashiers check on 3/9/18 to deposit in to Greenbank estate bank account | 9999-000 | | $3,305.61 | $718.23 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18. | 1130-000 | $374.73 | | $1,092.96 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18. | 1130-000 | $510.15 | | $1,603.11 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18. | 1130-000 | $632.17 | | $2,235.28 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18. | 1130-000 | $769.38 | | $3,004.66 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18. | 1130-000 | $533.83 | | $3,538.49 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18. | 1130-000 | $440.84 | | $3,979.33 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18. | 1130-000 | $460.10 | | $4,439.43 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18. | 1130-000 | $359.47 | | $4,798.90 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18. | 1130-000 | $446.09 | | $5,244.99 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18. | 1130-000 | $499.30 | | $5,744.29 |
| 03/20/2018 | | Iberia Bank | Account Analysis Charge on 3/20/18 | 2600-000 | | $51.50 | $5,692.79 |
| 03/20/2018 | 592922 | Goodman & Dominguez | Trustee withdrew funds in a cashiers check on 3/20/18 to deposit in to Greenbank estate bank account, bank fee was $8.00. | * | | $5,508.00 | $184.79 |
| | | | | $(5,500.00) | 9999-000 | | $184.79 |
| | | | | $(8.00) | 2600-000 | | $184.79 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18. | 1130-000 | $257.82 | | $442.61 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18. | 1130-000 | $343.42 | | $786.03 |
| | | | **SUBTOTALS** | | $9,651.14 | $8,865.11 | |

Exhibit 9

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | Iberia Bank |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******0976 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Iberia xxx0976 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18. | 1130-000 | $181.90 | | $967.93 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18. | 1130-000 | $369.15 | | $1,337.08 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18. | 1130-000 | $47.59 | | $1,384.67 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18. | 1130-000 | $200.00 | | $1,584.67 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18. | 1130-000 | $481.55 | | $2,066.22 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18. | 1130-000 | $712.36 | | $2,778.58 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18. | 1130-000 | $839.55 | | $3,618.13 |
| 03/26/2018 | (22) | Retail Sales | Bank correction to deposit on 3/26/18 | 1130-000 | ($100.00) | | $3,518.13 |
| 03/28/2018 | 595456 | Goodman & Dominguez | Trustee withdrew funds in a cashiers check on 3/28/18 to deposit in to Greenbank estate bank account | 9999-000 | | $3,318.13 | $200.00 |
| 04/20/2018 | | Iberia Bank | Bank service charge on 4/20/18. | 2600-000 | | $51.19 | $148.81 |
| 05/01/2018 | 90005 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check to close out this account and deposit funds into Greenbank Estate Bank Account on 5/1/18. | 9999-000 | | $148.81 | $0.00 |

| | | | | | SUBTOTALS | $2,732.10 | $3,518.13 |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | Iberia Bank |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******0976 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Iberia xxx0976 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $12,383.24 | $12,383.24 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $6,772.55 | |
| | | | **Subtotal** | | $12,383.24 | $5,610.69 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $12,383.24 | $5,610.69 | |

| For the period of 6/9/2017 to 2/17/2020 | | For the entire history of the account between 02/28/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $12,383.24 | Total Compensable Receipts: | $12,383.24 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $12,383.24 | Total Comp/Non Comp Receipts: | $12,383.24 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $110.69 | Total Compensable Disbursements: | $110.69 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $110.69 | Total Comp/Non Comp Disbursements: | $110.69 |
| Total Internal/Transfer Disbursements: | $12,272.55 | Total Internal/Transfer Disbursements: | $12,272.55 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******6633 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BOA xxx6633 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman and Dominguez | Balance in account at conversion on 3/7/18 | 1290-010 | $2.01 | | $2.01 |
| 04/30/2018 | | Bank of America | Bank service charge on 4/30/18 | 2600-000 | | $17.00 | ($14.99) |
| 05/01/2018 | | Bank of America | Bank service charge on 5/1/18 | 2600-000 | | $17.00 | ($31.99) |
| 05/04/2018 | | Goodman and Dominguez | Transfer from Bank of America Acct 3025 on 5/4/18 to bring this account to zero in order for Trustee to close it. | 9999-000 | $31.99 | | $0.00 |
| | | | **TOTALS:** | | $34.00 | $34.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $31.99 | $0.00 | |
| | | | **Subtotal** | | $2.01 | $34.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $2.01 | $34.00 | |

**For the period of  6/9/2017 to 2/17/2020**

| | |
|---|---|
| Total Compensable Receipts: | $2.01 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2.01 |
| Total Internal/Transfer Receipts: | $31.99 |
| Total Compensable Disbursements: | $34.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $34.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/28/2018 to 2/17/2020**

| | |
|---|---|
| Total Compensable Receipts: | $2.01 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2.01 |
| Total Internal/Transfer Receipts: | $31.99 |
| Total Compensable Disbursements: | $34.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $34.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-17237-RAM | **Trustee Name:** Robert A. Angueira |
| **Case Name:** | GOODMAN AND DOMINGUEZ, INC. | **Bank Name:** Bank of America |
| **Primary Taxpayer ID #:** | **-***8839 | **Checking Acct #:** ******9431 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** BOA xxx9431 |
| **For Period Beginning:** | 6/9/2017 | **Blanket bond (per case limit):** $52,222,000.00 |
| **For Period Ending:** | 2/17/2020 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman and Dominguez | Balance in BOA Acct xxx9431account at conversion on 3/7/18. | 1290-010 | $67.63 | | $67.63 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $146.59 | | $214.22 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $100.25 | | $314.47 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $42.80 | | $357.27 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $146.59 | | $503.86 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $53.50 | | $557.36 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $364.82 | | $922.18 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $107.00 | | $1,029.18 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $42.80 | | $1,071.98 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $186.03 | | $1,258.01 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $152.81 | | $1,410.82 |
| 03/18/2018 | 57330578 | Goodman & Dominguez | Trustee withdrew funds in a cashier's check on 3/13/18 to deposit in the Greenbank estate bank account. | 9999-000 | | $871.98 | $538.84 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $208.15 | | $746.99 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $152.96 | | $899.95 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $35.26 | | $935.21 |
| 03/20/2018 | 02050870 | Goodman & Dominguez | Trustee withdrew funds in a cashier's check on 3/20/18 to deposit in the Greenbank estate bank account. | 9999-000 | | $700.00 | $235.21 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $58.85 | | $294.06 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $21.40 | | $315.46 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $21.40 | | $336.86 |
| 03/22/2018 | (22) | Retail Sales | Bank correction dated 3/22/18 on sales deposited on 3/21/18 | 1130-000 | $1.00 | | $337.86 |
| 03/31/2018 | | Bank of America | Bank charge on 3/30/18 | 2600-000 | | $17.00 | $320.86 |
| 04/02/2018 | 02050875 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 4/2/18 to deposit in Greenbank estate account. | 9999-000 | | $200.00 | $120.86 |
| 04/30/2018 | | Bank of America | Bank service charge on 4/30/18. | 2600-000 | | $17.00 | $103.86 |
| | | | **SUBTOTALS** | | $1,909.84 | $1,805.98 | |

Page No: 6    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******9431 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BOA xxx9431 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 05/10/2018 | 75003 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 5/10/18 in order to close this account and deposit the funds into the Greenbank Estate Bank Account. | 9999-000 | | $103.86 | $0.00 |
| | | | **TOTALS:** | | $1,909.84 | $1,909.84 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $1,875.84 | |
| | | | **Subtotal** | | $1,909.84 | $34.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,909.84 | $34.00 | |

For the period of 6/9/2017 to 2/17/2020

| | |
|---|---|
| Total Compensable Receipts: | $1,909.84 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,909.84 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $34.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $34.00 |
| Total Internal/Transfer Disbursements: | $1,875.84 |

For the entire history of the account between 02/28/2018 to 2/17/2020

| | |
|---|---|
| Total Compensable Receipts: | $1,909.84 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,909.84 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $34.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $34.00 |
| Total Internal/Transfer Disbursements: | $1,875.84 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******3025 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BOA xxx3025 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/07/2018 | (2) | Goodman and Dominguez | Balance in Bank of America xxx3025 on 3/7/18 at conversion. | 1290-010 | $63.36 | | $63.36 |
| 03/09/2018 | (22) | Retail Sales | Sales Deposited on 3/9/18 | 1130-000 | $263.84 | | $327.20 |
| 03/09/2018 | (22) | Retail Sales | Sales Deposited on 3/9/18 | 1130-000 | $229.92 | | $557.12 |
| 03/09/2018 | (22) | Retail Sales | Sales Deposited on 3/9/18 | 1130-000 | $58.30 | | $615.42 |
| 03/09/2018 | (22) | Retail Sales | Bank Adjustment to Sales Deposited on 3/9/18 | 1130-000 | $0.10 | | $615.52 |
| 03/09/2018 | (22) | Retail Sales | Sales Deposited on 3/9/18 | 1130-000 | $287.21 | | $902.73 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $250.14 | | $1,152.87 |
| 03/13/2018 | (22) | Retail Sales | Sales Deposited on 3/13/18 | 1130-000 | $736.51 | | $1,889.38 |
| 03/13/2018 | (22) | Retail Sales | Sales Deposited on 3/13/18 | 1130-000 | $207.71 | | $2,097.09 |
| 03/13/2018 | (22) | Retail Sales | Sales Deposited on 3/13/18 | 1130-000 | $132.50 | | $2,229.59 |
| 03/13/2018 | 57330578 | Goodman and Dominguez | Trustee obtained a cashiers check on 3/13/18 to transfer funds to Greenbank estate acct | 9999-000 | | $1,742.38 | $487.21 |
| 03/15/2018 | (22) | Retail Sales | Sales Deposited on 3/15/18 | 1130-000 | $181.21 | | $668.42 |
| 03/15/2018 | (22) | Retail Sales | Sales Deposited on 3/15/18 | 1130-000 | $92.22 | | $760.64 |
| 03/20/2018 | (22) | Retail Sales | Sales Deposited on 3/20/18 | 1130-000 | $338.59 | | $1,099.23 |
| 03/20/2018 | (22) | Retail Sales | Sales Deposited on 3/20/18 | 1130-000 | $233.05 | | $1,332.28 |
| 03/20/2018 | (22) | Retail Sales | Sales Deposited on 3/20/18 | 1130-000 | $230.78 | | $1,563.06 |
| 03/20/2018 | (22) | Retail Sales | Sales Deposited on 3/20/18 | 1130-000 | $63.60 | | $1,626.66 |
| 03/20/2018 | 02050870 | Goodman and Dominguez | Trustee obtained a cashiers check on 3/20/18 to transfer funds to Greenbank estate acct | 9999-000 | | $300.00 | $1,326.66 |
| 03/26/2018 | (22) | Retail Sales | Sales Deposited on 3/26/18 | 1130-000 | $223.03 | | $1,549.69 |
| 03/26/2018 | (22) | Retail Sales | Sales Deposited on 3/26/18 | 1130-000 | $174.50 | | $1,724.19 |
| 03/26/2018 | (22) | Retail Sales | Sales Deposited on 3/26/18 | 1130-000 | $86.92 | | $1,811.11 |
| 03/26/2018 | (22) | Retail Sales | Sales Deposited on 3/26/18 | 1130-000 | $68.90 | | $1,880.01 |
| 03/28/2018 | (22) | Retail Sales | Sales Deposited on 3/26/18 | 1130-000 | $91.11 | | $1,971.12 |
| 03/29/2018 | (22) | Retail Sales | Sales Deposited on 3/26/18 | 1130-000 | $207.71 | | $2,178.83 |
| 03/31/2018 | | Bank of America | Bank Charge on 3/30/18 | 2600-000 | | $17.00 | $2,161.83 |
| | | | **SUBTOTALS** | | $4,221.21 | $2,059.38 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-***8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Bank of America |
| Checking Acct #: | ******3025 |
| Account Title: | BOA xxx3025 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/02/2018 | 02050875 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 4/2/18 to deposit in Greenbank estate bank account. | 9999-000 | | $2,000.00 | $161.83 |
| 04/30/2018 | | Bank of America | Bank service charge on 4/30/18 | 2600-000 | | $17.00 | $144.83 |
| 05/04/2018 | | Goodman & Dominguez | Transfer to BOA 6633 on 5/4/18 to close account. | 9999-000 | | $31.99 | $112.84 |
| 05/04/2018 | 78003 | Goodman & Dominguez | Transfer on 5/4/18 to BOA 6798 to close account. | 9999-000 | | $28.28 | $84.56 |
| 05/09/2018 | 78004 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 5/9/18 to close this account and deposit funds into Greenbank Estate bank account. | 9999-000 | | $84.56 | $0.00 |
| | | TOTALS: | | | $4,221.21 | $4,221.21 | $0.00 |
| | | Less: Bank transfers/CDs | | | $0.00 | $4,187.21 | |
| | | Subtotal | | | $4,221.21 | $34.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $4,221.21 | $34.00 | |

| For the period of 6/9/2017 to 2/17/2020 | | For the entire history of the account between 02/28/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,221.21 | Total Compensable Receipts: | $4,221.21 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,221.21 | Total Comp/Non Comp Receipts: | $4,221.21 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $34.00 | Total Compensable Disbursements: | $34.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $34.00 | Total Comp/Non Comp Disbursements: | $34.00 |
| Total Internal/Transfer Disbursements: | $4,187.21 | Total Internal/Transfer Disbursements: | $4,187.21 |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | |
|---|---|
| Case No. | 17-17237-RAM |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. |
| Primary Taxpayer ID #: | **-***8839 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/9/2017 |
| For Period Ending: | 2/17/2020 |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Suntrust |
| Checking Acct #: | ******5095 |
| Account Title: | Suntrust xxx5095 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 03/07/2018 | (2) | Goodman & Dominguez | Balance in bank account on 3/7/18 at conversion. | 1290-010 | $8,121.47 | | $8,121.47 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $47.70 | | $8,169.17 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $91.97 | | $8,261.14 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $96.30 | | $8,357.44 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $108.02 | | $8,465.46 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $175.15 | | $8,640.61 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $219.42 | | $8,860.03 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $224.69 | | $9,084.72 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $225.00 | | $9,309.72 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $230.05 | | $9,539.77 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $236.90 | | $9,776.67 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $240.75 | | $10,017.42 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $286.90 | | $10,304.32 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $302.10 | | $10,606.42 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $304.95 | | $10,911.37 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $305.97 | | $11,217.34 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $311.15 | | $11,528.49 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $325.17 | | $11,853.66 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $330.00 | | $12,183.66 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $370.85 | | $12,554.51 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $388.01 | | $12,942.52 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $433.35 | | $13,375.87 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $450.27 | | $13,826.14 |
| 03/08/2018 | | Goodman and Dominguez | Transfer to Suntrust Acc #8053 on 3/8/18 | 9999-000 | | $4,000.00 | $9,826.14 |
| 03/08/2018 | | Goodman & Dominguez | TRANSFER TO CITIBANK ACCT #XXX0172 on 3/8/18 | 9999-000 | | $6,000.00 | $3,826.14 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $37.45 | | $3,863.59 |

| | | | | SUBTOTALS | $13,863.59 | $10,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | Suntrust |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******5095 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Suntrust xxx5095 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $85.60 | | $3,949.19 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $90.95 | | $4,040.14 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $112.35 | | $4,152.49 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $148.40 | | $4,300.89 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $166.05 | | $4,466.94 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $169.39 | | $4,636.33 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $169.45 | | $4,805.78 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $208.65 | | $5,014.43 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $288.53 | | $5,302.96 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $322.96 | | $5,625.92 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $375.52 | | $6,001.44 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $397.28 | | $6,398.72 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $417.54 | | $6,816.26 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $423.62 | | $7,239.88 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $430.14 | | $7,670.02 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $566.79 | | $8,236.81 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $771.05 | | $9,007.86 |
| 03/09/2018 | 553213105 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/9/18 to deposit in the Greenbank estate bank account. | 9999-000 | | $8,807.86 | $200.00 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $139.10 | | $339.10 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $145.12 | | $484.22 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $171.70 | | $655.92 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $203.42 | | $859.34 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $204.32 | | $1,063.66 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $214.12 | | $1,277.78 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $232.95 | | $1,510.73 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $243.91 | | $1,754.64 |
| | | | | **SUBTOTALS** | $6,698.91 | $8,807.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | Suntrust |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******5095 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Suntrust xxx5095 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $257.38 | | $2,012.02 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $281.56 | | $2,293.58 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $281.63 | | $2,575.21 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $295.27 | | $2,870.48 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $297.25 | | $3,167.73 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $320.85 | | $3,488.58 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $353.10 | | $3,841.68 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $353.10 | | $4,194.78 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $407.36 | | $4,602.14 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $409.76 | | $5,011.90 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $414.40 | | $5,426.30 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $422.84 | | $5,849.14 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $429.02 | | $6,278.16 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $433.30 | | $6,711.46 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $434.27 | | $7,145.73 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $438.58 | | $7,584.31 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $441.86 | | $8,026.17 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $445.00 | | $8,471.17 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $445.95 | | $8,917.12 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $463.11 | | $9,380.23 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $465.28 | | $9,845.51 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $490.93 | | $10,336.44 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $491.85 | | $10,828.29 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $510.28 | | $11,338.57 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $542.51 | | $11,881.08 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $561.95 | | $12,443.03 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $580.65 | | $13,023.68 |
| | | | **SUBTOTALS** | | $11,269.04 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-***8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Suntrust |
| Checking Acct #: | ******5095 |
| Account Title: | Suntrust xxx5095 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $582.95 | | $13,606.63 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $583.48 | | $14,190.11 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $597.23 | | $14,787.34 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $599.37 | | $15,386.71 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $612.00 | | $15,998.71 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $645.73 | | $16,644.44 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $652.60 | | $17,297.04 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $665.90 | | $17,962.94 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $675.12 | | $18,638.06 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $677.35 | | $19,315.41 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $714.27 | | $20,029.68 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $743.50 | | $20,773.18 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $767.35 | | $21,540.53 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $771.36 | | $22,311.89 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $774.42 | | $23,086.31 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $779.83 | | $23,866.14 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $806.27 | | $24,672.41 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $876.13 | | $25,548.54 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $890.24 | | $26,438.78 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $962.18 | | $27,400.96 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $966.97 | | $28,367.93 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $1,011.22 | | $29,379.15 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $1,052.93 | | $30,432.08 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $1,213.97 | | $31,646.05 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $1,224.82 | | $32,870.87 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $1,234.54 | | $34,105.41 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $1,330.73 | | $35,436.14 |

**SUBTOTALS** $22,412.46  $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-17237-RAM | | | Trustee Name: | | Robert A. Angueira |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | | Bank Name: | | Suntrust |
| Primary Taxpayer ID #: | **-***8839 | | | Checking Acct #: | | ******5095 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Suntrust xxx5095 |
| For Period Beginning: | 6/9/2017 | | | Blanket bond (per case limit): | | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $1,347.70 | | $36,783.84 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $1,358.12 | | $38,141.96 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $1,440.83 | | $39,582.79 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $1,516.90 | | $41,099.69 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $134.77 | | $41,234.46 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $153.70 | | $41,388.16 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $171.20 | | $41,559.36 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $195.76 | | $41,755.12 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $199.05 | | $41,954.17 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $215.00 | | $42,169.17 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $225.95 | | $42,395.12 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $246.30 | | $42,641.42 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $271.67 | | $42,913.09 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $272.85 | | $43,185.94 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $312.64 | | $43,498.58 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $315.65 | | $43,814.23 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $346.62 | | $44,160.85 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $376.09 | | $44,536.94 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $463.90 | | $45,000.84 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $518.34 | | $45,519.18 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $522.85 | | $46,042.03 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $594.35 | | $46,636.38 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $594.87 | | $47,231.25 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $670.52 | | $47,901.77 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $802.25 | | $48,704.02 |
| 03/13/2018 | | Clearent LLC | Clearent Credit Card Processing Fee on 3/13/18 | 2690-000 | | $26.75 | $48,677.27 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $108.02 | | $48,785.29 |
| | | | **SUBTOTALS** | | $13,375.90 | $26.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-***8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Suntrust |
| Checking Acct #: | ******5095 |
| Account Title: | Suntrust xxx5095 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $121.90 | | $48,907.19 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $155.85 | | $49,063.04 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $175.76 | | $49,238.80 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $182.90 | | $49,421.70 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $187.25 | | $49,608.95 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $188.27 | | $49,797.22 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $197.80 | | $49,995.02 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $230.00 | | $50,225.02 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $241.72 | | $50,466.74 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $251.41 | | $50,718.15 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $261.95 | | $50,980.10 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $266.80 | | $51,246.90 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $296.29 | | $51,543.19 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $312.70 | | $51,855.89 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $328.39 | | $52,184.28 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $382.61 | | $52,566.89 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $428.00 | | $52,994.89 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $461.75 | | $53,456.64 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $471.75 | | $53,928.39 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $786.15 | | $54,714.54 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $25.00 | | $54,739.54 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $120.84 | | $54,860.38 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $125.95 | | $54,986.33 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $135.79 | | $55,122.12 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $146.59 | | $55,268.71 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $149.80 | | $55,418.51 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $207.00 | | $55,625.51 |
| | | | **SUBTOTALS** | | $6,840.22 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 17-17237-RAM | | | Trustee Name: | Robert A. Angueira | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | | Bank Name: | Suntrust | |
| Primary Taxpayer ID #: | **-***8839 | | | Checking Acct #: | ******5095 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Suntrust xxx5095 | |
| For Period Beginning: | 6/9/2017 | | | Blanket bond (per case limit): | $52,222,000.00 | |
| For Period Ending: | 2/17/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $247.12 | | $55,872.63 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $266.05 | | $56,138.68 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $267.11 | | $56,405.79 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $289.95 | | $56,695.74 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $308.46 | | $57,004.20 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $309.11 | | $57,313.31 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $340.84 | | $57,654.15 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $341.68 | | $57,995.83 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $356.16 | | $58,351.99 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $374.50 | | $58,726.49 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $409.51 | | $59,136.00 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $415.11 | | $59,551.11 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $466.35 | | $60,017.46 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $545.63 | | $60,563.09 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $599.91 | | $61,163.00 |
| 03/15/2018 | 553213107 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 3/15/18 to deposit in Greenbank estate bank account | 9999-000 | | $54,514.54 | $6,648.46 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $90.00 | | $6,738.46 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $100.05 | | $6,838.51 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $106.00 | | $6,944.51 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $148.02 | | $7,092.53 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $165.95 | | $7,258.48 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $206.70 | | $7,465.18 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $222.60 | | $7,687.78 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $237.46 | | $7,925.24 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $246.05 | | $8,171.29 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $246.10 | | $8,417.39 |
| | | | | **SUBTOTALS** | $7,306.42 | $54,514.54 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-***8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Suntrust |
| Checking Acct #: | ******5095 |
| Account Title: | Suntrust xxx5095 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $281.85 | | $8,699.24 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $289.92 | | $8,989.16 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $298.29 | | $9,287.45 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $313.04 | | $9,600.49 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $370.00 | | $9,970.49 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $371.19 | | $10,341.68 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $401.64 | | $10,743.32 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $478.37 | | $11,221.69 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $483.54 | | $11,705.23 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $536.02 | | $12,241.25 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $749.15 | | $12,990.40 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $27.77 | | $13,018.17 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $122.35 | | $13,140.52 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $131.44 | | $13,271.96 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $169.72 | | $13,441.68 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $180.73 | | $13,622.41 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $182.22 | | $13,804.63 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $202.00 | | $14,006.63 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $209.54 | | $14,216.17 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $230.95 | | $14,447.12 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $243.84 | | $14,690.96 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $262.10 | | $14,953.06 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $273.22 | | $15,226.28 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $277.72 | | $15,504.00 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $288.90 | | $15,792.90 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $297.11 | | $16,090.01 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $337.08 | | $16,427.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $8,009.70 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-***8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Suntrust |
| Checking Acct #: | ******5095 |
| Account Title: | Suntrust xxx5095 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $339.56 | | $16,766.65 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $363.75 | | $17,130.40 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $369.15 | | $17,499.55 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $370.00 | | $17,869.55 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $370.00 | | $18,239.55 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $392.93 | | $18,632.48 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $403.29 | | $19,035.77 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $427.74 | | $19,463.51 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $430.90 | | $19,894.41 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $471.90 | | $20,366.31 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $473.71 | | $20,840.02 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $478.22 | | $21,318.24 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $481.50 | | $21,799.74 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $484.37 | | $22,284.11 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $489.80 | | $22,773.91 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $493.15 | | $23,267.06 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $501.57 | | $23,768.63 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $518.75 | | $24,287.38 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $525.37 | | $24,812.75 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $527.73 | | $25,340.48 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $533.75 | | $25,874.23 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $546.85 | | $26,421.08 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $553.09 | | $26,974.17 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $575.22 | | $27,549.39 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $578.55 | | $28,127.94 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $605.16 | | $28,733.10 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $606.34 | | $29,339.44 |

|  |  |  |  | SUBTOTALS | $12,912.35 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-***8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Suntrust |
| Checking Acct #: | ******5095 |
| Account Title: | Suntrust xxx5095 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check /<br>Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | Uniform<br>Tran Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $608.65 | | $29,948.09 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $609.85 | | $30,557.94 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $652.76 | | $31,210.70 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $656.73 | | $31,867.43 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $661.35 | | $32,528.78 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $669.67 | | $33,198.45 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $688.86 | | $33,887.31 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $712.80 | | $34,600.11 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $755.11 | | $35,355.22 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $760.00 | | $36,115.22 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $774.58 | | $36,889.80 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $792.61 | | $37,682.41 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $795.87 | | $38,478.28 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $812.14 | | $39,290.42 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $889.85 | | $40,180.27 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $901.90 | | $41,082.17 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $906.30 | | $41,988.47 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $949.73 | | $42,938.20 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $1,042.23 | | $43,980.43 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $1,271.86 | | $45,252.29 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $1,466.19 | | $46,718.48 |
| 03/19/2018 | | Clearent LLC | Credit Card Merchant Fee on 3/19/18 | 2690-000 | | $22.90 | $46,695.58 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $37.45 | | $46,733.03 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $111.05 | | $46,844.08 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $176.55 | | $47,020.63 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $195.87 | | $47,216.50 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $215.00 | | $47,431.50 |

| | | | | **SUBTOTALS** | $18,114.96 | $22.90 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-***8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Suntrust |
| Checking Acct #: | ******5095 |
| Account Title: | Suntrust xxx5095 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $234.40 | | $47,665.90 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $251.45 | | $47,917.35 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $256.48 | | $48,173.83 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $273.72 | | $48,447.55 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $287.96 | | $48,735.51 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $288.90 | | $49,024.41 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $335.95 | | $49,360.36 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $346.50 | | $49,706.86 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $405.95 | | $50,112.81 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $419.56 | | $50,532.37 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $474.52 | | $51,006.89 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $510.75 | | $51,517.64 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $669.81 | | $52,187.45 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $843.76 | | $53,031.21 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $861.32 | | $53,892.53 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $980.93 | | $54,873.46 |
| 03/20/2018 | | SunTrust | Bank service charge on 3/20/18 | 2600-000 | | $219.86 | $54,653.60 |
| 03/20/2018 | | Clearent LLC | Credit card merchant fee on 3/20/18 | 2690-000 | | $25.00 | $54,628.60 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $10.60 | | $54,639.20 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $64.20 | | $54,703.40 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $96.88 | | $54,800.28 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $144.45 | | $54,944.73 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $144.45 | | $55,089.18 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $170.01 | | $55,259.19 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $182.57 | | $55,441.76 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $200.26 | | $55,642.02 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $218.18 | | $55,860.20 |

| | | | | **SUBTOTALS** | $8,673.56 | $244.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | Suntrust |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******5095 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Suntrust xxx5095 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $256.80 | | $56,117.00 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $304.95 | | $56,421.95 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $305.97 | | $56,727.92 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $316.84 | | $57,044.76 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $332.72 | | $57,377.48 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $342.40 | | $57,719.88 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $345.95 | | $58,065.83 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $346.95 | | $58,412.78 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $369.89 | | $58,782.67 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $385.95 | | $59,168.62 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $392.59 | | $59,561.21 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $403.74 | | $59,964.95 |
| 03/21/2018 | 553213109 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/21/18 to deposit in Greenbank estate bank account | 9999-000 | | $59,764.95 | $200.00 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $70.57 | | $270.57 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $79.50 | | $350.07 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $90.95 | | $441.02 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $111.30 | | $552.32 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $112.35 | | $664.67 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $132.50 | | $797.17 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $134.15 | | $931.32 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $143.75 | | $1,075.07 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $154.76 | | $1,229.83 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $160.95 | | $1,390.78 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $164.85 | | $1,555.63 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $165.85 | | $1,721.48 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $168.62 | | $1,890.10 |

**SUBTOTALS** $5,794.85 $59,764.95

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | Suntrust |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******5095 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Suntrust xxx5095 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $194.11 | | $2,084.21 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $207.72 | | $2,291.93 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $316.52 | | $2,608.45 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $319.83 | | $2,928.28 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $339.10 | | $3,267.38 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $363.36 | | $3,630.74 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $385.20 | | $4,015.94 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $74.20 | | $4,090.14 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $101.65 | | $4,191.79 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $112.35 | | $4,304.14 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $177.57 | | $4,481.71 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $181.90 | | $4,663.61 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $187.34 | | $4,850.95 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $198.22 | | $5,049.17 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $220.43 | | $5,269.60 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $241.61 | | $5,511.21 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $264.29 | | $5,775.50 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $296.80 | | $6,072.30 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $326.30 | | $6,398.60 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $332.72 | | $6,731.32 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $351.87 | | $7,083.19 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $381.44 | | $7,464.63 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $535.81 | | $8,000.44 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $24.56 | | $8,025.00 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 - duplicate entry | 1130-000 | $47.53 | | $8,072.53 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $47.53 | | $8,120.06 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $54.01 | | $8,174.07 |

| | | | **SUBTOTALS** | | $6,283.97 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | Suntrust |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******5095 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Suntrust xxx5095 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $113.37 | | $8,287.44 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $132.50 | | $8,419.94 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $150.00 | | $8,569.94 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $164.30 | | $8,734.24 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $169.60 | | $8,903.84 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $192.04 | | $9,095.88 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $192.60 | | $9,288.48 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $203.30 | | $9,491.78 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $232.95 | | $9,724.73 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $233.05 | | $9,957.78 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $237.57 | | $10,195.35 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $240.00 | | $10,435.35 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $246.10 | | $10,681.45 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $272.43 | | $10,953.88 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $278.52 | | $11,232.40 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $288.90 | | $11,521.30 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $292.06 | | $11,813.36 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $302.00 | | $12,115.36 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $304.95 | | $12,420.31 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $313.46 | | $12,733.77 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $325.90 | | $13,059.67 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $331.90 | | $13,391.57 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $354.12 | | $13,745.69 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $376.49 | | $14,122.18 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $388.08 | | $14,510.26 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $390.87 | | $14,901.13 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $393.42 | | $15,294.55 |

| | | | | **SUBTOTALS** | $7,120.48 | $0.00 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | Suntrust |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******5095 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Suntrust xxx5095 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $422.27 | | $15,716.82 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $427.00 | | $16,143.82 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $444.64 | | $16,588.46 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $483.90 | | $17,072.36 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $494.24 | | $17,566.60 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $495.36 | | $18,061.96 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $508.90 | | $18,570.86 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $510.29 | | $19,081.15 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $536.45 | | $19,617.60 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $604.38 | | $20,221.98 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $615.10 | | $20,837.08 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $642.31 | | $21,479.39 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $654.16 | | $22,133.55 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $660.37 | | $22,793.92 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $662.39 | | $23,456.31 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $692.19 | | $24,148.50 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $754.43 | | $24,902.93 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $774.43 | | $25,677.36 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $796.80 | | $26,474.16 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $846.52 | | $27,320.68 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $957.25 | | $28,277.93 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $1,404.77 | | $29,682.70 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 - duplicate entry | 1130-000 | ($47.53) | | $29,635.17 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $32.10 | | $29,667.27 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $85.60 | | $29,752.87 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $139.92 | | $29,892.79 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $174.95 | | $30,067.74 |
| | | | **SUBTOTALS** | | $14,773.19 | $0.00 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | Suntrust |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******5095 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Suntrust xxx5095 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $182.32 | | $30,250.06 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $207.69 | | $30,457.75 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $218.30 | | $30,676.05 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $258.53 | | $30,934.58 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $395.90 | | $31,330.48 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $666.63 | | $31,997.11 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $694.23 | | $32,691.34 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $718.79 | | $33,410.13 |
| 03/28/2018 | (22) | Retail Sales | Sales deposited on 3/28/18 | 1130-000 | $10.70 | | $33,420.83 |
| 03/28/2018 | (22) | Retail Sales | Sales deposited on 3/28/18 | 1130-000 | $42.40 | | $33,463.23 |
| 03/28/2018 | (22) | Retail Sales | Sales deposited on 3/28/18 | 1130-000 | $42.80 | | $33,506.03 |
| 03/28/2018 | (22) | Retail Sales | Sales deposited on 3/28/18 | 1130-000 | $48.15 | | $33,554.18 |
| 03/28/2018 | (22) | Retail Sales | Sales deposited on 3/28/18 | 1130-000 | $53.50 | | $33,607.68 |
| 03/28/2018 | (22) | Retail Sales | Sales deposited on 3/28/18 | 1130-000 | $55.00 | | $33,662.68 |
| 03/28/2018 | (22) | Retail Sales | Sales deposited on 3/28/18 | 1130-000 | $69.55 | | $33,732.23 |
| 03/28/2018 | (22) | Retail Sales | Sales deposited on 3/28/18 | 1130-000 | $80.25 | | $33,812.48 |
| 03/28/2018 | (22) | Retail Sales | Sales deposited on 3/28/18 | 1130-000 | $91.55 | | $33,904.03 |
| 03/28/2018 | (22) | Retail Sales | Sales deposited on 3/28/18 | 1130-000 | $115.00 | | $34,019.03 |
| 03/28/2018 | (22) | Retail Sales | Sales deposited on 3/28/18 | 1130-000 | $145.40 | | $34,164.43 |
| 03/28/2018 | (22) | Retail Sales | Sales deposited on 3/28/18 | 1130-000 | $185.18 | | $34,349.61 |
| 03/28/2018 | (22) | Retail Sales | Sales deposited on 3/28/18 | 1130-000 | $231.03 | | $34,580.64 |
| 03/28/2018 | 553213111 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/28/18 to deposit in Greenbank estate bank account | 9999-000 | | $34,380.64 | $200.00 |
| 03/29/2018 | (22) | Retail Sales | Sales deposited on 3/29/18 | 1130-000 | $178.20 | | $378.20 |
| 03/29/2018 | (22) | Retail Sales | Sales deposited on 3/29/18 | 1130-000 | $313.25 | | $691.45 |
| 03/29/2018 | | Clearent LLC | Credit card merchant fee on 3/29/18 | 2690-000 | | $35.95 | $655.50 |
| 04/02/2018 | (22) | Retail Sales | Sales deposited on 4/2/18 | 1130-000 | $78.62 | | $734.12 |
| | | | **SUBTOTALS** | | $5,082.97 | $34,416.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-****8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Suntrust |
| Checking Acct #: | ******5095 |
| Account Title: | Suntrust xxx5095 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/19/2018 | | SunTrust Bank | Bank Account Analysis Fee on 4/19/18 | 2600-000 | | $200.31 | $533.81 |
| 05/18/2018 | | SunTrust Bank | Bank account analysis fee on 5/18/18 | 2600-000 | | $51.32 | $482.49 |
| 05/22/2018 | | Goodman & Dominguez | Bank transferred to SunTrust 8053 on 5/22/18 to cover overdraft and close this acct. | 9999-000 | | $482.49 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| TOTALS: | $168,532.57 | $168,532.57 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $167,950.48 | |
| Subtotal | $168,532.57 | $582.09 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $168,532.57 | $582.09 | |

**For the period of 6/9/2017 to 2/17/2020**

| | |
|---|---|
| Total Compensable Receipts: | $168,532.57 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $168,532.57 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $582.09 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $582.09 |
| Total Internal/Transfer Disbursements: | $167,950.48 |

**For the entire history of the account between 02/28/2018 to 2/17/2020**

| | |
|---|---|
| Total Compensable Receipts: | $168,532.57 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $168,532.57 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $582.09 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $582.09 |
| Total Internal/Transfer Disbursements: | $167,950.48 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-17237-RAM | | | Trustee Name: | | Robert A. Angueira |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | | Bank Name: | | Suntrust |
| Primary Taxpayer ID #: | **-***8839 | | | Checking Acct #: | | ******5111 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Suntrust xxx5111 |
| For Period Beginning: | 6/9/2017 | | | Blanket bond (per case limit): | | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Balance in account on 3/7/18 at conversion | 1290-010 | $1,881.09 | | $1,881.09 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $332.32 | | $2,213.41 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $3.16 | | $2,216.57 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $133.75 | | $2,350.32 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $167.20 | | $2,517.52 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $303.55 | | $2,821.07 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $441.87 | | $3,262.94 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $570.18 | | $3,833.12 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $112.35 | | $3,945.47 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $153.16 | | $4,098.63 |
| 03/09/2018 | 553213105 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 3/9/18 to deposit in Greenbank estate bank account. | 9999-000 | | $3,898.63 | $200.00 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $201.13 | | $401.13 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $395.11 | | $796.24 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $489.36 | | $1,285.60 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $133.75 | | $1,419.35 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $232.09 | | $1,651.44 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $400.99 | | $2,052.43 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $223.61 | | $2,276.04 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $435.61 | | $2,711.65 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $915.64 | | $3,627.29 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $203.30 | | $3,830.59 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $248.24 | | $4,078.83 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $399.06 | | $4,477.89 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $80.95 | | $4,558.84 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $80.25 | | $4,639.09 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $86.62 | | $4,725.71 |
| | | | | **SUBTOTALS** | $8,624.34 | $3,898.63 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | Suntrust |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******5111 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Suntrust xxx5111 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $96.30 | | $4,822.01 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $108.75 | | $4,930.76 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $165.85 | | $5,096.61 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $177.57 | | $5,274.18 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $87.64 | | $5,361.82 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $472.76 | | $5,834.58 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $162.90 | | $5,997.48 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $29.91 | | $6,027.39 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $101.65 | | $6,129.04 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $16.05 | | $6,145.09 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $97.95 | | $6,243.04 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $439.79 | | $6,682.83 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $507.64 | | $7,190.47 |
| 03/15/2018 | 553213107 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 3/15/18 to deposit in Greenbank estate bank account. | 9999-000 | | $5,945.09 | $1,245.38 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $211.35 | | $1,456.73 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $264.92 | | $1,721.65 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $315.69 | | $2,037.34 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $101.20 | | $2,138.54 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $174.27 | | $2,312.81 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $350.26 | | $2,663.07 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $143.79 | | $2,806.86 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $448.12 | | $3,254.98 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $540.78 | | $3,795.76 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $140.75 | | $3,936.51 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $144.45 | | $4,080.96 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $217.22 | | $4,298.18 |
| | | | **SUBTOTALS** | | $5,517.56 | $5,945.09 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | Suntrust |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******5111 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Suntrust xxx5111 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $230.92 | | $4,529.10 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $569.37 | | $5,098.47 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $262.75 | | $5,361.22 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $293.91 | | $5,655.13 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $715.71 | | $6,370.84 |
| 03/20/2018 | (22) | Retail Salesw | Sales deposited on 3/20/18 | 1130-000 | $112.79 | | $6,483.63 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $166.87 | | $6,650.50 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $351.92 | | $7,002.42 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $410.22 | | $7,412.64 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $607.69 | | $8,020.33 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $90.95 | | $8,111.28 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $85.22 | | $8,196.50 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $21.30 | | $8,217.80 |
| 03/20/2018 | | SunTrust | Bank service fee on 3/20/18 | 2600-000 | | $719.45 | $7,498.35 |
| 03/21/2018 | 553213109 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 3/21/18 to deposit in Greenbank estate bank account. | 9999-000 | | $7,277.05 | $221.30 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $71.00 | | $292.30 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $250.25 | | $542.55 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $85.21 | | $627.76 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $154.44 | | $782.20 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $271.61 | | $1,053.81 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $277.19 | | $1,331.00 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $200.00 | | $1,531.00 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $440.70 | | $1,971.70 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $42.40 | | $2,014.10 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $320.12 | | $2,334.22 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $400.23 | | $2,734.45 |
| | | | SUBTOTALS | | $6,432.77 | $7,996.50 | |

Page No: 29          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | Suntrust |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******5111 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Suntrust xxx5111 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $588.25 | | $3,322.70 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $621.11 | | $3,943.81 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $768.24 | | $4,712.05 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $156.06 | | $4,868.11 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $200.00 | | $5,068.11 |
| 03/28/2018 | 553213111 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 3/28/18 to deposit in Greenbank estate bank account. | 9999-000 | | $4,868.11 | $200.00 |
| 04/19/2018 | | SunTrust Bank | Bank Account Analysis Fee on 4/19/18 | 2600-000 | | $620.10 | ($420.10) |
| 05/04/2018 | | SunTrust Bank | Bank service charge refund | 2600-000 | | ($620.10) | $200.00 |
| 05/18/2018 | 55004 | SunTrust Bank | Bank Account Analysis Fee on 5/18/18 | 2600-000 | | $238.59 | ($38.59) |
| 05/22/2018 | | Bank of America | Bank Refund of Bank Charge on 5/22/18 | 2600-000 | | ($238.59) | $200.00 |
| 05/25/2018 | 55005 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 5/25/18 to close this account and to deposit funds in Greenbank Estate Bank Account. | 9999-000 | | $200.00 | $0.00 |
| | | | **SUBTOTALS** | | $2,333.66 | $5,068.11 | |

Page No: 30          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 17-17237-RAM |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. |
| Primary Taxpayer ID #: | **-***8839 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/9/2017 |
| For Period Ending: | 2/17/2020 |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Suntrust |
| Checking Acct #: | ******5111 |
| Account Title: | Suntrust xxx5111 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| | | TOTALS: | | | $22,908.33 | $22,908.33 | $0.00 |
| | | Less: Bank transfers/CDs | | | $0.00 | $22,188.88 | |
| | | Subtotal | | | $22,908.33 | $719.45 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $22,908.33 | $719.45 | |

**For the period of 6/9/2017 to 2/17/2020**

| | |
|---|---|
| Total Compensable Receipts: | $22,908.33 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $22,908.33 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $719.45 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $719.45 |
| Total Internal/Transfer Disbursements: | $22,188.88 |

**For the entire history of the account between 02/28/2018 to 2/17/2020**

| | |
|---|---|
| Total Compensable Receipts: | $22,908.33 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $22,908.33 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $719.45 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $719.45 |
| Total Internal/Transfer Disbursements: | $22,188.88 |

**FORM 2**

Page No: 31          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 17-17237-RAM |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. |
| Primary Taxpayer ID #: | **-***8839 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/9/2017 |
| For Period Ending: | 2/17/2020 |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Suntrust |
| Checking Acct #: | ******5376 |
| Account Title: | Suntrust xxx5376 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Balance in account at conversion on 3/7/18. | 1290-010 | $385.17 | | $385.17 |
| 03/20/2018 | | SunTrust | Bank account analysis fee on 3/20/18 | 2600-000 | | $5.00 | $380.17 |
| 03/30/2018 | (INT) | SunTrust | Interest earned on 3/30/18. | 1270-000 | $0.01 | | $380.18 |
| 03/30/2018 | | SunTrust | Bank service charge on 3/30/18 | 2600-000 | | $5.00 | $375.18 |
| 04/19/2018 | | SunTrust Bank | Bank service charge on 4/19/18 | 2600-000 | | $5.00 | $370.18 |
| 04/30/2018 | | SunTrust Bank | Bank service charge on 4/30/18 | 2600-000 | | $5.00 | $365.18 |
| 05/18/2018 | | SunTrust Bank | Bank service charge on 5/18/18 | 2600-000 | | $5.00 | $360.18 |
| 05/22/2018 | | Goodman and Dominguez | Bank transferred final balance to SunTrust 8053 on 5/22/18 to cover overdraft and close out this account. | 9999-000 | | $360.18 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $385.18 | $385.18 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $360.18 | |
| Subtotal | $385.18 | $25.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $385.18 | $25.00 | |

| For the period of 6/9/2017 to 2/17/2020 | | For the entire history of the account between 02/28/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $385.18 | Total Compensable Receipts: | $385.18 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $385.18 | Total Comp/Non Comp Receipts: | $385.18 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $25.00 | Total Compensable Disbursements: | $25.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $25.00 | Total Comp/Non Comp Disbursements: | $25.00 |
| Total Internal/Transfer Disbursements: | $360.18 | Total Internal/Transfer Disbursements: | $360.18 |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|---|
| **Case No.** | 17-17237-RAM | | **Trustee Name:** | Robert A. Angueira |
| **Case Name:** | GOODMAN AND DOMINGUEZ, INC. | | **Bank Name:** | Suntrust |
| **Primary Taxpayer ID #:** | **-***8839 | | **Checking Acct #:** | ******8053 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | Suntrust xxx8053 |
| **For Period Beginning:** | 6/9/2017 | | **Blanket bond (per case limit):** | $52,222,000.00 |
| **For Period Ending:** | 2/17/2020 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Balance in account at conversion on 3/7/18 | 1290-010 | $1,798.72 | | $1,798.72 |
| 03/07/2018 | 13227 | Shelby Calahan | ck#13227 dated 3/7/18 issued by Debtor prior to conversion, cleared bank on 3/9/18. | 2690-000 | | $359.66 | $1,439.06 |
| 03/08/2018 | | Goodman & Dominguez | Transfer from SunTrust Account xxxx5095 | 9999-000 | $4,000.00 | | $5,439.06 |
| 03/09/2018 | | ADP | ADP Payroll fees on 3/9/18 for payroll processed by Debtor prior to conversion | 2690-000 | | $1,005.03 | $4,434.03 |
| 03/09/2018 | 1236 | Anabel Garcia | ck#1236 issued by Debtor on 2/27/18, prior to conversion, cleared the bank on 3/9/18. | 2690-000 | | $189.52 | $4,244.51 |
| 03/09/2018 | 553213104 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 3/9/18 to deposit in Greenbank estate bank account. | 9999-000 | | $4,234.03 | $10.48 |
| 03/12/2018 | | Goodman & Dominguez | Bank did not pay check issued prior to conversion. Reversal of ck#13219 on 3/12/18. | 2690-002 | | ($199.52) | $210.00 |
| 03/12/2018 | 13219 | Indira Gonzalez | ck#13219 issued by Debtor on 3/1/18, cleared bank on 3/12/18, reversed by bank on same day. | 2690-002 | | $199.52 | $10.48 |
| 03/16/2018 | | SunTrust Bank | Bank adjusted bank charge and credited $23 on 3/16/18 due to overdraft. | 2600-002 | | ($23.00) | $33.48 |
| 03/20/2018 | | SunTrust Bank | Bank service charge on 3/20/18 | 2600-000 | | $313.40 | ($279.92) |
| 03/20/2018 | 13234 | Dasia Harton | Ck #13234 issued by Debtor prior to 3/1/18 prior to conversion, cleared by bank on 3/20/18. | 2690-000 | | $358.46 | ($638.38) |
| 04/19/2018 | | SunTrust Bank | Bank account analysis fee on 4/19/18 | 2600-000 | | $865.27 | ($1,503.65) |
| 05/18/2018 | | SunTrust Bank | Bank account analysis fee on 5/18/18 | 2600-000 | | $142.35 | ($1,646.00) |
| 05/22/2018 | | Goodman & Dominuez | Transfer from SunTrust 5095 on 5/22/18 to cover overdraft. | 9999-000 | $482.49 | | ($1,163.51) |
| 05/22/2018 | | Goodman & Dominguez | Transfer from SunTrust 5376 on 5/22/18 to cover overdraft. | 9999-000 | $360.18 | | ($803.33) |
| 05/24/2018 | | SunTrust Bank | Bank refunded bank charges on 5/24/18 to zero out this account and close it. | 2600-000 | | ($803.33) | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $6,641.39 | $6,641.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-17237-RAM | |
| **Case Name:** | GOODMAN AND DOMINGUEZ, INC. | |
| **Primary Taxpayer ID #:** | **-***8839 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/9/2017 | |
| **For Period Ending:** | 2/17/2020 | |

| | |
|---|---|
| **Trustee Name:** | Robert A. Angueira |
| **Bank Name:** | Suntrust |
| **Checking Acct #:** | ******8053 |
| **Account Title:** | Suntrust xxx8053 |
| **Blanket bond (per case limit):** | $52,222,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $6,641.39 | $6,641.39 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $4,842.67 | $4,234.03 | |
| | | | **Subtotal** | | $1,798.72 | $2,407.36 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,798.72 | $2,407.36 | |

| **For the period of 6/9/2017 to 2/17/2020** | | **For the entire history of the account between 02/28/2018 to 2/17/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,798.72 | Total Compensable Receipts: | $1,798.72 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,798.72 | Total Comp/Non Comp Receipts: | $1,798.72 |
| Total Internal/Transfer Receipts: | $4,842.67 | Total Internal/Transfer Receipts: | $4,842.67 |
| | | | |
| Total Compensable Disbursements: | $2,407.36 | Total Compensable Disbursements: | $2,407.36 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,407.36 | Total Comp/Non Comp Disbursements: | $2,407.36 |
| Total Internal/Transfer Disbursements: | $4,234.03 | Total Internal/Transfer Disbursements: | $4,234.03 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | WELLS FARGO |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******9573 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Wells Fargo xxx9573 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Balance in account at conversion on 3/7/18 | 1290-010 | $63.33 | | $63.33 |
| 03/12/2018 | | Wells Fargo | Bank Analysis Svc Charge on 3/12/18 | 2600-000 | | $552.28 | ($488.95) |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $376.38 | | ($112.57) |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $137.48 | | $24.91 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $87.98 | | $112.89 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $100.70 | | $213.59 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $191.81 | | $405.40 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $103.88 | | $509.28 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $168.61 | | $677.89 |
| 03/13/2018 | (22) | Traffic Sales | Sales deposited on 3/13/18 | 1130-000 | $334.21 | | $1,012.10 |
| 03/13/2018 | 567570232 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/13/18 to deposit in Greenbank estate bank acct | 9999-000 | | $812.00 | $200.10 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $262.12 | | $462.22 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $94.09 | | $556.31 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $113.17 | | $669.48 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $122.96 | | $792.44 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $364.60 | | $1,157.04 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $177.05 | | $1,334.09 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $237.44 | | $1,571.53 |
| 03/20/2018 | 562930211 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/20/18 to deposit in Greenbank estate bank acct | 9999-000 | | $1,400.00 | $171.53 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $81.37 | | $252.90 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $145.22 | | $398.12 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $200.00 | | $598.12 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $332.21 | | $930.33 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $195.04 | | $1,125.37 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $173.84 | | $1,299.21 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $326.79 | | $1,626.00 |
| | | | **SUBTOTALS** | | $4,390.28 | $2,764.28 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | WELLS FARGO |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******9573 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Wells Fargo xxx9573 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $147.30 | | $1,773.30 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $59.36 | | $1,832.66 |
| 03/28/2018 | 567570289 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/28/18 to deposit in Greenbank estate bank acct | 9999-000 | | $1,632.00 | $200.66 |
| 04/11/2018 | | Wells Fargo | Bank service fee on 4/11/18 | 2600-000 | | $572.73 | ($372.07) |
| 05/01/2018 | | Goodman & Dominguez | Bank transferred from Wells Fargo 7797 on 5/1/18 to cover overdraft. | 9999-000 | $144.49 | | ($227.58) |
| 05/01/2018 | | Goodman & Dominguez | Bank transferred from Wells Fargo 5731 on 5/1/18 to cover overdraft. | 9999-000 | $142.55 | | ($85.03) |
| 05/01/2018 | | Goodman & Dominguez | Bank transferred from Wells Fargo 9173 on 5/1/18 to cover overdraft and close this account. | 9999-000 | $85.03 | | $0.00 |
| | | **TOTALS:** | | | $4,969.01 | $4,969.01 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $372.07 | $3,844.00 | |
| | | **Subtotal** | | | $4,596.94 | $1,125.01 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $4,596.94 | $1,125.01 | |

| For the period of 6/9/2017 to 2/17/2020 | | For the entire history of the account between 02/28/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,596.94 | Total Compensable Receipts: | $4,596.94 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,596.94 | Total Comp/Non Comp Receipts: | $4,596.94 |
| Total Internal/Transfer Receipts: | $372.07 | Total Internal/Transfer Receipts: | $372.07 |
| | | | |
| Total Compensable Disbursements: | $1,125.01 | Total Compensable Disbursements: | $1,125.01 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,125.01 | Total Comp/Non Comp Disbursements: | $1,125.01 |
| Total Internal/Transfer Disbursements: | $3,844.00 | Total Internal/Transfer Disbursements: | $3,844.00 |

Page No: 36          Exhibit 9

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | WELLS FARGO |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******9586 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Wells Fargo xxx9586 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Funds in bank account at conversion on 3/7/18 | 1290-010 | $147.91 | | $147.91 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $19.00 | | $166.91 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $29.80 | | $196.71 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $39.33 | | $236.04 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $20.44 | | $256.48 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $23.55 | | $280.03 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $56.97 | | $337.00 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $10.36 | | $347.36 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $20.52 | | $367.88 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $24.20 | | $392.08 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $27.26 | | $419.34 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $1.85 | | $421.19 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $7.18 | | $428.37 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $10.44 | | $438.81 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $10.49 | | $449.30 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $15.39 | | $464.69 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $19.00 | | $483.69 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $23.52 | | $507.21 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $23.77 | | $530.98 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $24.20 | | $555.18 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $25.98 | | $581.16 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $27.77 | | $608.93 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $43.65 | | $652.58 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $47.21 | | $699.79 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $61.28 | | $761.07 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $72.50 | | $833.57 |
| 03/12/2018 | | Wells Fargo | Bank analysis service charge on 3/12/18 | 2600-000 | | $83.46 | $750.11 |
| | | | **SUBTOTALS** | | $833.57 | $83.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | WELLS FARGO |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******9586 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Wells Fargo xxx9586 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $20.52 | | $770.63 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $26.76 | | $797.39 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $29.41 | | $826.80 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $32.61 | | $859.41 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $44.49 | | $903.90 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $67.76 | | $971.66 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $104.12 | | $1,075.78 |
| 03/13/2018 | | Wells Fargo | Bank merchant fees valuetec card solutions on 3/13/18 | 2600-000 | | $42.15 | $1,033.63 |
| 03/13/2018 | 567570232 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 3/13/18 to deposit in Greenbank estate bank account. | 9999-000 | | $875.00 | $158.63 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $10.60 | | $169.23 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $41.04 | | $210.27 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $49.44 | | $259.71 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $56.35 | | $316.06 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $20.79 | | $336.85 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $30.65 | | $367.50 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $114.62 | | $482.12 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $5.25 | | $487.37 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $15.39 | | $502.76 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $22.77 | | $525.53 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $23.77 | | $549.30 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $72.88 | | $622.18 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $19.00 | | $641.18 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $25.89 | | $667.07 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $40.89 | | $707.96 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $57.61 | | $765.57 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $2.41 | | $767.98 |
| | | | **SUBTOTALS** | | $935.02 | $917.15 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | WELLS FARGO |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******9586 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Wells Fargo xxx9586 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $7.25 | | $775.23 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $7.92 | | $783.15 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $10.36 | | $793.51 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $15.53 | | $809.04 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $20.12 | | $829.16 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $20.52 | | $849.68 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $25.25 | | $874.93 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $25.65 | | $900.58 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $33.91 | | $934.49 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $36.03 | | $970.52 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $124.43 | | $1,094.95 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $7.79 | | $1,102.74 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $14.52 | | $1,117.26 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $15.53 | | $1,132.79 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $15.74 | | $1,148.53 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $16.05 | | $1,164.58 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $20.72 | | $1,185.30 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $31.07 | | $1,216.37 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $72.80 | | $1,289.17 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $88.19 | | $1,377.36 |
| 03/20/2018 | 562930211 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/20/18 to deposit in Greenbank estate bank account. | 9999-000 | | $1,200.00 | $177.36 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $9.80 | | $187.16 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $17.49 | | $204.65 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $42.21 | | $246.86 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $15.53 | | $262.39 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $88.38 | | $350.77 |
| | | | **SUBTOTALS** | | $782.79 | $1,200.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | Trustee Name: Robert A. Angueira |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: WELLS FARGO |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: ******9586 |
| Co-Debtor Taxpayer ID #: | | Account Title: Wells Fargo xxx9586 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $20.52 | | $371.29 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $25.65 | | $396.94 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $25.89 | | $422.83 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $20.72 | | $443.55 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $20.79 | | $464.34 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $30.09 | | $494.43 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $36.49 | | $530.92 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $10.35 | | $541.27 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $12.77 | | $554.04 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $20.44 | | $574.48 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $20.79 | | $595.27 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $25.98 | | $621.25 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $27.26 | | $648.51 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $31.33 | | $679.84 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $52.46 | | $732.30 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $10.26 | | $742.56 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $24.10 | | $766.66 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $40.05 | | $806.71 |
| 03/28/2018 | (22) | Retail Sales | Sales deposited on 3/28/18 | 1130-000 | $7.92 | | $814.63 |
| 03/28/2018 | (22) | Retail Sales | Sales deposited on 3/28/18 | 1130-000 | $16.25 | | $830.88 |
| 03/28/2018 | 567570233 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/28/18 to deposit in Greenbank estate bank account. | 9999-000 | | $630.00 | $200.88 |
| 04/02/2018 | | Wells Fargo | Merchant bank fee on 4/2/18 | 2600-000 | | $10.00 | $190.88 |
| 04/03/2018 | | Authnet Gateway Billing | Merchant services fee on 4/3/18 | 2690-000 | | $94.60 | $96.28 |
| 04/05/2018 | | American Express | Merchant Services Fee on 4/5/18 | 2690-000 | | $2.56 | $93.72 |
| 04/05/2018 | | American Express | Merchant services fee on 4/5/18 | 2690-000 | | $1.54 | $92.18 |
| 04/11/2018 | | Wells Fargo | Bank service charge on 4/11/18 | 2600-000 | | $69.13 | $23.05 |
| | | | **SUBTOTALS** | | $480.11 | $807.83 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | | | |
|---|---|---|---|---|
| **Case No.** | 17-17237-RAM | | **Trustee Name:** | Robert A. Angueira |
| **Case Name:** | GOODMAN AND DOMINGUEZ, INC. | | **Bank Name:** | WELLS FARGO |
| **Primary Taxpayer ID #:** | **-***8839 | | **Checking Acct #:** | ******9586 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | Wells Fargo xxx9586 |
| **For Period Beginning:** | 6/9/2017 | | **Blanket bond (per case limit):** | $52,222,000.00 |
| **For Period Ending:** | 2/17/2020 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/12/2018 | 13003 | Valutec Card Solutions | Merchant fee on 4/12/18 | 2690-000 | | $37.15 | ($14.10) |
| 04/13/2018 | | Wells Fargo | Overdraft fee on 4/13/18 | 2600-000 | | $35.00 | ($49.10) |
| 05/02/2018 | | Goodman & Dominguez | Transfer from Wells Fargo 1897 on 5/2/18 to cover overdraft and close this account. | 9999-000 | $119.00 | | $69.90 |
| 05/02/2018 | 13004 | Wells Fargo | Bank service charge on 5/2/18 | 2600-000 | | $10.00 | $59.90 |
| 05/02/2018 | 13005 | Wells Fargo | Bank service charge on 5/2/18 | 2600-000 | | $59.90 | $0.00 |
| 05/11/2018 | | Wells Fargo | Bank service charge | 2600-000 | | $23.39 | ($23.39) |
| 05/11/2018 | | Merchant Services Fee | Merchant Services Fee | 2690-000 | | $31.95 | ($55.34) |
| 05/14/2018 | | Wells Fargo | Bank Service Charge | 2600-000 | | $35.00 | ($90.34) |
| 06/01/2018 | (22) | AMEX | Amex Chargeback Adjustment | 1130-000 | $1.67 | | ($88.67) |
| 06/01/2018 | (22) | AMEX | Amex Settlement | 1130-000 | $2.65 | | ($86.02) |
| 06/06/2018 | (22) | AMEX | Amex Settlement | 1130-000 | $0.09 | | ($85.93) |
| 06/06/2018 | (22) | AMEX | Amex Chargeback Adjustment | 1130-000 | $1.67 | | ($84.26) |
| 06/11/2018 | | Wells Fargo | Reverse of Bank Charge | 2600-000 | | ($35.00) | ($49.26) |
| 06/11/2018 | | Wells Fargo | Reverse of Bank Charge | 2600-000 | | ($35.00) | ($14.26) |
| 06/11/2018 | | Wells Fargo | Bank Service Charge | 2600-000 | | $81.90 | ($96.16) |
| 06/13/2018 | | Wells Fargo | Bank Service Charge | 2600-000 | | $35.00 | ($131.16) |
| 06/14/2018 | | Wells Fargo | Reverse of Bank Charge | 2600-000 | | ($26.25) | ($104.91) |
| 06/14/2018 | | Wells Fargo | Reverse of Bank Charge | 2600-000 | | ($81.90) | ($23.01) |
| 06/15/2018 | | Wells Fargo | Bank analysis service charge | 2600-000 | | $0.38 | ($23.39) |
| 06/15/2018 | | Wells Fargo | Reverse of Bank Charge | 2600-000 | | ($23.39) | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $125.08 | $148.13 |

Page No: 41          Exhibit 9

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-***8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | WELLS FARGO |
| Checking Acct #: | ******9586 |
| Account Title: | Wells Fargo xxx9586 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $3,156.57 | $3,156.57 | $0.00 |
| | | | Less: Bank transfers/CDs | | $119.00 | $2,705.00 | |
| | | | Subtotal | | $3,037.57 | $451.57 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $3,037.57 | $451.57 | |

| For the period of 6/9/2017 to 2/17/2020 | | For the entire history of the account between 02/28/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $3,037.57 | Total Compensable Receipts: | $3,037.57 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,037.57 | Total Comp/Non Comp Receipts: | $3,037.57 |
| Total Internal/Transfer Receipts: | $119.00 | Total Internal/Transfer Receipts: | $119.00 |
| | | | |
| Total Compensable Disbursements: | $451.57 | Total Compensable Disbursements: | $451.57 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $451.57 | Total Comp/Non Comp Disbursements: | $451.57 |
| Total Internal/Transfer Disbursements: | $2,705.00 | Total Internal/Transfer Disbursements: | $2,705.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | WELLS FARGO |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******1897 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Wells Fargo xxx1897 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Balance in account at conversion on 3/7/18. | 1290-010 | $17.00 | | $17.00 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $250.95 | | $267.95 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $420.95 | | $688.90 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $499.90 | | $1,188.80 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $160.00 | | $1,348.80 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $610.85 | | $1,959.65 |
| 03/12/2018 | | Wells Fargo | Bank Analysis Charge on 3/12/18 | 2600-000 | | $52.37 | $1,907.28 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $105.95 | | $2,013.23 |
| 03/13/2018 | 567570287 | Goodman & Dominguez | Trustee withdrew funds via a cashiers chk on 3/13/18 to deposit in Greenbank estate bank acct. | 9999-000 | | $1,813.00 | $200.23 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $85.00 | | $285.23 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $165.00 | | $450.23 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $220.00 | | $670.23 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $118.95 | | $789.18 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $306.00 | | $1,095.18 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $460.90 | | $1,556.08 |
| 03/20/2018 | 562930211 | Goodman & Dominguez | Trustee withdrew funds via a cashiers chk on 3/20/18 to deposit in Greenbank estate bank acct. | 9999-000 | | $1,400.00 | $156.08 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $14.99 | | $171.07 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $175.00 | | $346.07 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $150.95 | | $497.02 |
| 03/28/2018 | 567570140 | Goodman & Dominguez | Trustee withdrew funds via a cashiers chk on 3/28/18 to deposit in Greenbank estate bank acct. | 9999-000 | | $297.00 | $200.02 |
| 04/11/2018 | | Wells Fargo | Bank service charge on 4/11/18. | 2600-000 | | $65.64 | $134.38 |
| 05/02/2018 | | Goodman & Dominguez | Transferred to Wells Fargo 9586 on 5/2/18 to cover overdraft. | 9999-000 | | $119.00 | $15.38 |
| | | | **SUBTOTALS** | | $3,762.39 | $3,747.01 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 17-17237-RAM | **Trustee Name:** | Robert A. Angueira |
| **Case Name:** | GOODMAN AND DOMINGUEZ, INC. | **Bank Name:** | WELLS FARGO |
| **Primary Taxpayer ID #:** | **-***8839 | **Checking Acct #:** | ******1897 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Wells Fargo xxx1897 |
| **For Period Beginning:** | 6/9/2017 | **Blanket bond (per case limit):** | $52,222,000.00 |
| **For Period Ending:** | 2/17/2020 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/02/2018 | 12003 | Goodman & Dominguez | Trustee withdrew funds on 5/2/18 to close this account and deposit funds in Greenbank Estate Bank Account.<br><br>Cashier's check # 6654701792 | 9999-000 | | $15.38 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $3,762.39 | $3,762.39 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $3,644.38 | |
| **Subtotal** | $3,762.39 | $118.01 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $3,762.39 | $118.01 | |

**For the period of 6/9/2017 to 2/17/2020**

| | |
|---|---|
| Total Compensable Receipts: | $3,762.39 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,762.39 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $118.01 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $118.01 |
| Total Internal/Transfer Disbursements: | $3,644.38 |

**For the entire history of the account between 02/28/2018 to 2/17/2020**

| | |
|---|---|
| Total Compensable Receipts: | $3,762.39 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,762.39 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $118.01 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $118.01 |
| Total Internal/Transfer Disbursements: | $3,644.38 |

Page No: 44     Exhibit 9

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | WELLS FARGO |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******5731 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Wells Fargo xxx5731 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/07/2018 | (2) | Goodman & Dominguez | Balance in this account at conversion on 3/7/18 | 1290-010 | $184.54 | | $184.54 |
| 03/08/2018 | (22) | Goodman & Dominguez | Sales deposited on 3/8/18 | 1130-000 | $10.60 | | $195.14 |
| 03/09/2018 | (22) | Goodman & Dominguez | Sales deposited on 3/9/18 | 1130-000 | $11.23 | | $206.37 |
| 03/12/2018 | (22) | Goodman & Dominguez | Sales deposited on 3/12/18 | 1130-000 | $133.51 | | $339.88 |
| 03/12/2018 | (22) | Goodman & Dominguez | Sales deposited on 3/12/18 | 1130-000 | $26.50 | | $366.38 |
| 03/12/2018 | (22) | Goodman & Dominguez | Sales deposited on 3/12/18 | 1130-000 | $319.01 | | $685.39 |
| 03/12/2018 | | Wells Fargo | Bank analysis charge on 3/12/18 | 2600-000 | | $50.32 | $635.07 |
| 03/13/2018 | (22) | Goodman & Dominguez | Sales deposited on 3/13/18 | 1130-000 | $26.50 | | $661.57 |
| 03/13/2018 | 567570140 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/13/18 to deposit in Greenbank estate bank account. | 9999-000 | | $461.00 | $200.57 |
| 03/14/2018 | (22) | Goodman & Dominguez | Sales deposited on 3/14/18 | 1130-000 | $68.90 | | $269.47 |
| 03/15/2018 | (22) | Goodman & Dominguez | Sales deposited on 3/15/18 | 1130-000 | $82.58 | | $352.05 |
| 03/16/2018 | (22) | Goodman & Dominguez | Sales deposited on 3/16/18 | 1130-000 | $48.81 | | $400.86 |
| 03/19/2018 | (22) | Goodman & Dominguez | Sales deposited on 3/19/18 | 1130-000 | $108.02 | | $508.88 |
| 03/19/2018 | (22) | Goodman & Dominguez | Sales deposited on 3/19/18 | 1130-000 | $299.93 | | $808.81 |
| 03/19/2018 | (22) | Goodman & Dominguez | Sales deposited on 3/19/18 | 1130-000 | $206.51 | | $1,015.32 |
| 03/20/2018 | (22) | Goodman & Dominguez | Sales deposited on 3/20/18 | 1130-000 | $56.13 | | $1,071.45 |
| 03/20/2018 | 562930211 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/20/18 to deposit in Greenbank estate bank account. | 9999-000 | | $800.00 | $271.45 |
| 03/21/2018 | (22) | Goodman & Dominguez | Sales deposited on 3/21/18 | 1130-000 | $198.22 | | $469.67 |
| 03/22/2018 | (22) | Goodman & Dominguez | Sales deposited on 3/22/18 | 1130-000 | $47.00 | | $516.67 |
| 03/28/2018 | 567570140 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/28/18 to deposit in Greenbank estate bank account. | 9999-000 | | $316.00 | $200.67 |
| 04/11/2018 | | Wells Fargo | Bank service fee on 4/11/18 | 2600-000 | | $58.12 | $142.55 |
| 05/01/2018 | | Goodman & Dominguez | Bank Transfer to Wells Fargo 9573 on 5/1/18 to cover overdraft. | 9999-000 | | $142.55 | $0.00 |

| | | SUBTOTALS | $1,827.99 | $1,827.99 |
|---|---|---|---|---|

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | WELLS FARGO |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******5731 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Wells Fargo xxx5731 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,827.99 | $1,827.99 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $1,719.55 | |
| | | | **Subtotal** | | $1,827.99 | $108.44 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,827.99 | $108.44 | |

| For the period of  6/9/2017 to 2/17/2020 | | For the entire history of the account between 02/28/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,827.99 | Total Compensable Receipts: | $1,827.99 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,827.99 | Total Comp/Non Comp Receipts: | $1,827.99 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $108.44 | Total Compensable Disbursements: | $108.44 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $108.44 | Total Comp/Non Comp  Disbursements: | $108.44 |
| Total Internal/Transfer  Disbursements: | $1,719.55 | Total Internal/Transfer  Disbursements: | $1,719.55 |

Page No: 46    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-17237-RAM | | | Trustee Name: | Robert A. Angueira | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | | Bank Name: | WELLS FARGO | |
| Primary Taxpayer ID #: | **-***8839 | | | Checking Acct #: | ******9173 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Wells Fargo xxx9173 | |
| For Period Beginning: | 6/9/2017 | | | Blanket bond (per case limit): | $52,222,000.00 | |
| For Period Ending: | 2/17/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Balance in account at conversion on 3/7/18 | 1290-010 | $241.34 | | $241.34 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $277.03 | | $518.37 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $286.60 | | $804.97 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $311.32 | | $1,116.29 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $295.27 | | $1,411.56 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $529.09 | | $1,940.65 |
| 03/12/2018 | | Wells Fargo | Bank Analysis Service Chargeon 3/12/18 | 2600-000 | | $52.90 | $1,887.75 |
| 03/13/2018 | 567570287 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 3/13/18 to deposit in the Greenbank estate bank account. | 9999-000 | | $1,687.00 | $200.75 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $436.51 | | $637.26 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $327.22 | | $964.48 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $194.74 | | $1,159.22 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $305.97 | | $1,465.19 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $308.11 | | $1,773.30 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $605.27 | | $2,378.57 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $287.01 | | $2,665.58 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $300.53 | | $2,966.11 |
| 03/20/2018 | 562930234 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 3/20/18 to deposit in the Greenbank estate bank account. | 9999-000 | | $2,700.00 | $266.11 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $267.50 | | $533.61 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $249.55 | | $783.16 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $209.67 | | $992.83 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $286.89 | | $1,279.72 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $350.81 | | $1,630.53 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $625.70 | | $2,256.23 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $238.15 | | $2,494.38 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $206.21 | | $2,700.59 |
| | | | **SUBTOTALS** | | $7,140.49 | $4,439.90 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | WELLS FARGO |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******9173 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Wells Fargo xxx9173 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2018 | 567570289 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 3/28/18 to deposit in the Greenbank estate bank account. | 9999-000 | | $2,500.00 | $200.59 |
| 04/11/2018 | | Wells Fargo | Bank service fee on 4/11/18 | 2600-000 | | $58.07 | $142.52 |
| 05/01/2018 | | Goodman & Dominguez | Bank transferred to Wells Fargo 9573 on 5/1/18 to cover overdraft. | 9999-000 | | $85.03 | $57.49 |
| 05/02/2018 | 10003 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 5/2/18 to close out this account and deposit the funds in the Greenbank Estate Bank Account. Cashier's check # 6654701794 | 9999-000 | | $57.49 | $0.00 |

| | | TOTALS: | | | $7,140.49 | $7,140.49 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank transfers/CDs | | | $0.00 | $7,029.52 | |
| | | Subtotal | | | $7,140.49 | $110.97 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $7,140.49 | $110.97 | |

For the period of 6/9/2017 to 2/17/2020

| | |
|---|---|
| Total Compensable Receipts: | $7,140.49 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7,140.49 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $110.97 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $110.97 |
| Total Internal/Transfer Disbursements: | $7,029.52 |

For the entire history of the account between 02/28/2018 to 2/17/2020

| | |
|---|---|
| Total Compensable Receipts: | $7,140.49 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7,140.49 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $110.97 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $110.97 |
| Total Internal/Transfer Disbursements: | $7,029.52 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | WELLS FARGO |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******7797 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Wells Fargo xxx7797 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman and Dominguez | Balance in Wells Fargo Acct xxx7797 at conversion on 3/7/18. | 1290-010 | $38.25 | | $38.25 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $160.95 | | $199.20 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $247.95 | | $447.15 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $387.77 | | $834.92 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $316.80 | | $1,151.72 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $821.52 | | $1,973.24 |
| 03/12/2018 | | Wells Fargo | Bank Client Analysis Charge 3/12/18 | 2600-000 | | $86.14 | $1,887.10 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $230.90 | | $2,118.00 |
| 03/13/2018 | 567570287 | Goodman and Dominguez | Funds withdrawn by Trustee via cashiers ck on 3/13/18 to deposit into greenbank estate acct. | 9999-000 | | $1,918.00 | $200.00 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $144.34 | | $344.34 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $270.00 | | $614.34 |
| 03/15/2018 | (22) | Retail Sales | Bank Adjustment on deposit addition error | 1130-000 | ($100.00) | | $514.34 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $295.95 | | $810.29 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $425.00 | | $1,235.29 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $539.90 | | $1,775.19 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $155.00 | | $1,930.19 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $94.00 | | $2,024.19 |
| 03/20/2018 | 562930234 | Goodman and Dominguez | Trustee withdrew funds via cashiers ck on 3/20/18 to deposit into greenbank estate account. | 9999-000 | | $1,800.00 | $224.19 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $50.20 | | $274.39 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $357.95 | | $632.34 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $185.00 | | $817.34 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $310.80 | | $1,128.14 |
| 03/28/2018 | 567570233 | Goodman and Dominguez | Trustee withdrew funds via a cashiers check on 3/28/18 to deposit into Greenbank estate bank account. | 9999-000 | | $928.00 | $200.14 |
| 04/11/2018 | | Wells Fargo | Bank service fee on 4/11/18 | 2600-000 | | $55.65 | $144.49 |
| | | | **SUBTOTALS** | | $4,932.28 | $4,787.79 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | WELLS FARGO |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******7797 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Wells Fargo xxx7797 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/01/2018 | | Goodman & Dominguez | Bank transferred to Wells Fargo 9573 on 5/1/18 to cover overdraft. | 9999-000 | | $144.49 | $0.00 |

|  |  | | | |
|---|---|---|---|---|
| **TOTALS:** | $4,932.28 | $4,932.28 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $4,790.49 | |
| **Subtotal** | $4,932.28 | $141.79 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $4,932.28 | $141.79 | |

| **For the period of  6/9/2017 to 2/17/2020** | | **For the entire history of the account between 02/28/2018 to 2/17/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $4,932.28 | Total Compensable Receipts: | $4,932.28 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,932.28 | Total Comp/Non Comp Receipts: | $4,932.28 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $141.79 | Total Compensable Disbursements: | $141.79 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $141.79 | Total Comp/Non Comp  Disbursements: | $141.79 |
| Total Internal/Transfer  Disbursements: | $4,790.49 | Total Internal/Transfer  Disbursements: | $4,790.49 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| | | |
| Primary Taxpayer ID #: | **-***8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3295 |
| Account Title: | Chase Bank xxx3295 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Balance in account at conversion on 3/7/18 | 1290-010 | $54.09 | | $54.09 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $123.05 | | $177.14 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $101.65 | | $278.79 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $187.25 | | $466.04 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $149.80 | | $615.84 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $265.78 | | $881.62 |
| 03/12/2018 | (22) | Retail Sals | Sales deposited on 3/12/18 | 1130-000 | $244.93 | | $1,126.55 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $202.23 | | $1,328.78 |
| 03/12/2018 | 17572386 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/12/18 to deposit in Greenbank estate bank account. | 9999-000 | | $415.84 | $912.94 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $241.77 | | $1,154.71 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $98.44 | | $1,253.15 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $362.62 | | $1,615.77 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $124.07 | | $1,739.84 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $371.29 | | $2,111.13 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $145.47 | | $2,256.60 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $136.91 | | $2,393.51 |
| 03/20/2018 | | Chase Bank | Bank charge for cashier's check on 3/20/18 | 2600-000 | | $8.00 | $2,385.51 |
| 03/20/2018 | 17273062 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/20/18 to deposit in Greenbank estate bank account. | 9999-000 | | $2,100.00 | $285.51 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $260.54 | | $546.05 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $222.51 | | $768.56 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $14.35 | | $782.91 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $510.39 | | $1,293.30 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $312.71 | | $1,606.01 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $252.52 | | $1,858.53 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $217.16 | | $2,075.69 |
| | | | **SUBTOTALS** | | $4,599.53 | $2,523.84 | |

Page No: 51          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 17-17237-RAM | | **Trustee Name:** | Robert A. Angueira | |
| **Case Name:** | GOODMAN AND DOMINGUEZ, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Primary Taxpayer ID #:** | **-***8839 | | **Checking Acct #:** | ******3295 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | Chase Bank xxx3295 | |
| **For Period Beginning:** | 6/9/2017 | | **Blanket bond (per case limit):** | $52,222,000.00 | |
| **For Period Ending:** | 2/17/2020 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $200.00 | | $2,275.69 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $93.02 | | $2,368.71 |
| 03/30/2018 | | Chase Bank | Bank monthly service charge on 3/30/18 | 2600-000 | | $15.00 | $2,353.71 |
| 04/02/2018 | | JP Morgan Chase Bank | Bank charge for cashier's check on 4/2/18 | 2600-000 | | $8.00 | $2,345.71 |
| 04/02/2018 | 17273073 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 4/2/18 to deposit in the Greenbank estate bank account | 9999-000 | | $2,200.00 | $145.71 |
| 04/30/2018 | | JPMorgan Chase Bank | Bank service fee on 4/30/18. | 2600-000 | | $15.00 | $130.71 |
| 05/04/2018 | | JP Morgan Chase Bank | On 5/4/18 Bank debited $8.00 service charge before issuing check to Trustee for the final remaining balance of $122.71 in account. | 2600-000 | | $8.00 | $122.71 |
| 05/04/2018 | 20003 | Goodman & Dominguez | Trustee withdrew funds on 5/4/18 via a cashier's check to close this account and deposit funds in Greenbank estate bank account.<br><br>Cashier's check # 9553815393 | 9999-000 | | $122.71 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $293.02 | $2,368.71 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******3295 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chase Bank xxx3295 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $4,892.55 | $4,892.55 | $0.00 |
| | | **Less: Bank transfers/CDs** | | $0.00 | $4,838.55 | |
| | | **Subtotal** | | $4,892.55 | $54.00 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $4,892.55 | $54.00 | |

**For the period of  6/9/2017 to 2/17/2020**

| | |
|---|---|
| Total Compensable Receipts: | $4,892.55 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,892.55 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $54.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $54.00 |
| Total Internal/Transfer  Disbursements: | $4,838.55 |

**For the entire history of the account between 02/28/2018 to 2/17/2020**

| | |
|---|---|
| Total Compensable Receipts: | $4,892.55 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,892.55 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $54.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $54.00 |
| Total Internal/Transfer  Disbursements: | $4,838.55 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******3701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Green Bank Operating Acct |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/15/2018 | | Chase Bank | From Chase Bank Account x2098 | 9999-000 | $535.93 | | $535.93 |
| 03/15/2018 | | Chase Bank | From Chase Bank Account x0293 | 9999-000 | $675.33 | | $1,211.26 |
| 03/15/2018 | | Chase Bank | From Chase Bank Account x3295 | 9999-000 | $415.84 | | $1,627.10 |
| 03/15/2018 | | Chase Bank | From Chase Bank Account x2122 | 9999-000 | $1,073.19 | | $2,700.29 |
| 03/15/2018 | | Suntrust Bank | From Suntrust Bank Account x8053 | 9999-000 | $4,234.03 | | $6,934.32 |
| 03/15/2018 | | Bank of America | From Bank of America Bank Account x3025 | 9999-000 | $1,742.38 | | $8,676.70 |
| 03/15/2018 | | Bank of America | From Bank of America Bank Account x1630 | 9999-000 | $1,469.69 | | $10,146.39 |
| 03/15/2018 | | Bank of America | From Bank of America Bank Account x3556 | 9999-000 | $1,531.09 | | $11,677.48 |
| 03/15/2018 | | Bank of America | From Bank of America Bank Account x9431 | 9999-000 | $871.98 | | $12,549.46 |
| 03/15/2018 | | Suntrust Bank | From SunTrust Bank Account x5095 | 9999-000 | $8,807.86 | | $21,357.32 |
| 03/15/2018 | | Suntrust Bank | From SunTrust Bank Account x5111 | 9999-000 | $3,898.63 | | $25,255.95 |
| 03/15/2018 | | Iberia Bank | From Iberia Bank Account x0976 | 9999-000 | $3,305.61 | | $28,561.56 |
| 03/15/2018 | (23) | Wirecard North America | A/R collections | 1290-000 | $171.35 | | $28,732.91 |
| 03/16/2018 | 3000 | City of Fort Myers | Per Order dated 3/15/18; Doc #249.  Water bill Acct #1-002142-05. Service Address 4125 Cleveland Ave. | 2690-000 | | $299.43 | $28,433.48 |
| 03/16/2018 | 3001 | Mr. Rooter Plumbing of Daytona Beach | Per Order dated 3/15/18; Doc #249 and DE#248.  Toilet Repair. | 2690-000 | | $472.74 | $27,960.74 |
| 03/19/2018 | | Citibank | From Citibank Checking Account x0172 | 9999-000 | $24,090.72 | | $52,051.46 |
| 03/19/2018 | | PNC Bank | From PNC Bank Checking Account x8393 | 9999-000 | $2,345.66 | | $54,397.12 |
| 03/19/2018 | | Suntrust Bank | From SunTrust Checking Account x5095 | 9999-000 | $54,514.54 | | $108,911.66 |
| 03/19/2018 | | Suntrust Bank | From SunTrust Checking Account x5111 | 9999-000 | $5,945.09 | | $114,856.75 |
| 03/19/2018 | | Wells Fargo | From Wells Fargo Checking Account x1882 | 9999-000 | $3,003.00 | | $117,859.75 |
| 03/19/2018 | | Wells Fargo | From Wells Fargo Checking Account x7797 | 9999-000 | $1,918.00 | | $119,777.75 |
| 03/19/2018 | | Wells Fargo | From Wells Fargo Checking Account x9173 | 9999-000 | $1,687.00 | | $121,464.75 |
| 03/19/2018 | | Wells Fargo | From Wells Fargo Checking Account x5731 | 9999-000 | $461.00 | | $121,925.75 |
| 03/19/2018 | | Wells Fargo | From Wells Fargo Checking Account x1897 | 9999-000 | $1,813.00 | | $123,738.75 |
| 03/19/2018 | | Wells Fargo | From Wells Fargo Checking Account x9586 | 9999-000 | $875.00 | | $124,613.75 |
| 03/19/2018 | | Wells Fargo | From Wells Fargo Checking Account x9573 | 9999-000 | $812.00 | | $125,425.75 |
| | | | **SUBTOTALS** | | $126,197.92 | $772.17 | |

FORM 2

Page No: 54          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-***8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******3701 |
| Account Title: | Green Bank Operating Acct |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/22/2018 | | Bank of America | From Bank of America Account x1630 | 9999-000 | $1,400.00 | | $126,825.75 |
| 03/22/2018 | | Wells Fargo | From Wells Fargo Checking Account x5731 | 9999-000 | $800.00 | | $127,625.75 |
| 03/22/2018 | | Iberia Bank | From IberiaBank Checking Account x0976.     Note: the cashiers check issued from this acct was for $5,508, however the bank kept $8 as a fee and gave the Trustee a cashiers ck for $5,500. | 9999-000 | $5,500.00 | | $133,125.75 |
| 03/22/2018 | | Bank of America | From Bank of America Checking Account x9431 | 9999-000 | $700.00 | | $133,825.75 |
| 03/22/2018 | | Bank of America | Bank of America Checking Account x3025 | 9999-000 | $300.00 | | $134,125.75 |
| 03/22/2018 | | Bank of America | From Bank of America Checking Account x3556 | 9999-000 | $1,200.00 | | $135,325.75 |
| 03/22/2018 | | Chase | From Chase Checking Account x2122 | 9999-000 | $2,000.00 | | $137,325.75 |
| 03/22/2018 | | Chase | From Chase Checking Account x0293 | 9999-000 | $2,800.00 | | $140,125.75 |
| 03/22/2018 | | Chase | From Chase Checking Account x3295 | 9999-000 | $2,100.00 | | $142,225.75 |
| 03/22/2018 | | Chase | From Chase Checking Account x2098 | 9999-000 | $3,000.00 | | $145,225.75 |
| 03/22/2018 | | Wells Fargo | From Wells Fargo Checking Account x9173 | 9999-000 | $2,700.00 | | $147,925.75 |
| 03/22/2018 | | Wells Fargo | From Wells Fargo Checking Account x7797 | 9999-000 | $1,800.00 | | $149,725.75 |
| 03/22/2018 | | Wells Fargo | From Wells Fargo Checking Account 9573 | 9999-000 | $1,400.00 | | $151,125.75 |
| 03/22/2018 | | Wells Fargo | From Wells Fargo Checking Account x1897 | 9999-000 | $1,400.00 | | $152,525.75 |
| 03/22/2018 | | Wells Fargo | From Wells Fargo Checking Account x9586 | 9999-000 | $1,200.00 | | $153,725.75 |
| 03/22/2018 | | Suntrust Bank | From SunTrust Checking Account x5095 | 9999-000 | $59,764.95 | | $213,490.70 |
| 03/22/2018 | | Suntrust Bank | From Suntrust Checking Account x5111 | 9999-000 | $7,277.05 | | $220,767.75 |
| 03/22/2018 | 3002 | Goodman and Dominguez | Per Order dated 3/23/18, Doc #257. Transfer to Debtor's Citibank Checking Account #0172 for freight and shipping expenses | 2690-000 | | $1,500.00 | $219,267.75 |
| 03/26/2018 | 3002 | VOID: Goodman and Dominguez | VOID CK#3002.  Per Order dated 3/23/18, Doc #257. | 2690-003 | | ($1,500.00) | $220,767.75 |
| | | | **SUBTOTALS** | | $95,342.00 | $0.00 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-***8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******3701 |
| Account Title: | Green Bank Operating Acct |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | 3003 | Goodman and Dominguez | Per Order dated 3/23/18, Doc #257. Transfer to Debtor's Citibank Checking Account #0172 for freight and shipping expenses $1,500 was approved.  A $1,500 check was issued 3/22/18 & voided 3/26/18.  Instead of $1,500 the expense was reduced to $600 and the $600 check was ultimately not needed and voided on 3/30/18. | 2690-003 | | $600.00 | $220,167.75 |
| 03/29/2018 | | Suntrust | From SunTrust checking Account x5095 | 9999-000 | $34,380.64 | | $254,548.39 |
| 03/29/2018 | | Suntrust | From SunTrust checking Account x5111 | 9999-000 | $4,868.11 | | $259,416.50 |
| 03/29/2018 | | Iberia Bank | From IberiaBank Checking Account x0976 | 9999-000 | $3,318.13 | | $262,734.63 |
| 03/29/2018 | | PNC Bank | From PNC Bank checking Account x8393 | 9999-000 | $2,390.00 | | $265,124.63 |
| 03/29/2018 | | Well Fargo Bank | From Wells Fargo Checking Account x1882 | 9999-000 | $6,504.00 | | $271,628.63 |
| 03/29/2018 | | Wells Fargo | From Wells Fargo Checking Account 9173 | 9999-000 | $2,500.00 | | $274,128.63 |
| 03/29/2018 | | Wells Fargo | Wells Fargo Checking Account x7797 | 9999-000 | $928.00 | | $275,056.63 |
| 03/29/2018 | | Wells Fargo | From Wells Fargo Checking Account x9573 | 9999-000 | $1,632.00 | | $276,688.63 |
| 03/29/2018 | | Wells Fargo | From Wells Fargo Checking Account x9586 | 9999-000 | $630.00 | | $277,318.63 |
| 03/29/2018 | | Wells Fargo | From Wells Fargo Checking Account x1897 | 9999-000 | $297.00 | | $277,615.63 |
| 03/29/2018 | | Wells Fargo | From Wells Fargo Checking Account x5731 | 9999-000 | $316.00 | | $277,931.63 |
| 03/29/2018 | (3) | Clay Electric Cooperative | Utility refund 8906410 | 1129-000 | $16.26 | | $277,947.89 |
| 03/29/2018 | (3) | Puerto Rico Tel Co | Utility refund | 1129-000 | $283.28 | | $278,231.17 |
| 03/29/2018 | (3) | Puerto Rico Tel Co | Utility refund | 1129-000 | $527.80 | | $278,758.97 |
| 03/29/2018 | (3) | Puerto Rico Tel Co | Utility refund | 1129-000 | $542.22 | | $279,301.19 |
| 03/29/2018 | (15) | Automtic Data Processing | Refund from ADP | 1290-000 | $58.28 | | $279,359.47 |
| 03/29/2018 | (15) | Automatic Data Processing | Refund from ADP | 1290-000 | $578.09 | | $279,937.56 |
| 03/29/2018 | (15) | Automatic Data Processing | Refund from ADP | 1290-000 | $117.05 | | $280,054.61 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $163.67 | $279,890.94 |
| 03/30/2018 | 3003 | VOID: Goodman and Dominguez | VOID CHECK | 2690-003 | | ($600.00) | $280,490.94 |
| | | | **SUBTOTALS** | | $59,886.86 | $163.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******3701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Green Bank Operating Acct |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2018 | 3004 | Continental Home & Commercial Services | Per Order dated 3/30/18, DE #291; DE #274;  Move inventory from Debtor's (5) stores located in the Mall at Wellington; Coral Square Mall; Southland Land; Broward Mall; Boyton Beach Mall. | 2690-000 | | $5,000.00 | $275,490.94 |
| 03/30/2018 | 3005 | SH & FH Express, Inc. | Per Order dated 3/30/18, DoE #290.  Move Debtor's inventory from (3) stores located in Sawgrass Mall; Mall at 163rd Street; Westland Mall. | 2690-000 | | $3,000.00 | $272,490.94 |
| 03/30/2018 | 3006 | Continental Home & Commercial Services | Per Order dated 3/30/18, DE #289.  Expenses incurred to purchase moving supplies. | 2690-000 | | $400.00 | $272,090.94 |
| 03/30/2018 | 3007 | SH & FH Express, Inc. | Per Order dated 3/30/18, DE #289.  Expenses incurred to purchase moving supplies | 2690-000 | | $200.00 | $271,890.94 |
| 04/02/2018 | | Bank of America | From Bank of America Checking Account x9431 | 9999-000 | $200.00 | | $272,090.94 |
| 04/02/2018 | | Bank of America | From Bank of America Checking Account x3556 | 9999-000 | $1,400.00 | | $273,490.94 |
| 04/02/2018 | | Bank of America | From Bank of America checking Account x3025 | 9999-000 | $2,000.00 | | $275,490.94 |
| 04/02/2018 | | CHASE | From Chase Checking Account x3295 | 9999-000 | $2,200.00 | | $277,690.94 |
| 04/02/2018 | | CHASE | From Chase Checking Account x2098 | 9999-000 | $1,800.00 | | $279,490.94 |
| 04/02/2018 | | CHASE | From Chase Checking Account x0293 | 9999-000 | $1,500.00 | | $280,990.94 |
| 04/02/2018 | | CHASE | From Chase checking Account x2122 | 9999-000 | $1,600.00 | | $282,590.94 |
| 04/02/2018 | 3008 | Robert A. Angueira, P.A. | Per Order dated 3/23/18, Doc #259.  Reimbursement for payment of the Debtor's FPL bill at the Sawgrass Mills Mall store. | 2690-000 | | $439.30 | $282,151.64 |
| 04/04/2018 | 3009 | Robert A. Angueira, PA | Per Order dated 4/3/18, Doc #299.  Reimbursement of shipping expenses. | 2690-000 | | $800.00 | $281,351.64 |
| 04/10/2018 | 3010 | Nury Marin | Per Order dated 4/5/18, DE#309.  Organize shoe inventory in advance of auction, 29.5 hours @ $10/hr. | 2690-000 | | $295.00 | $281,056.64 |
| 04/13/2018 | 3011 | Nury Marin | Per Order dated 4/5/18, DE#309.  Organize shoe inventory in advance of auction, 17.5 hours @ $10/hr. | 2690-000 | | $175.00 | $280,881.64 |
| 04/13/2018 | 3012 | Alfa Lock & Alarm Co. | Per Order dated 4/11/18, DE #319; DE #403; DE #406.  Locksmith to change locks in various Traffic locations. | 2420-003 | | $1,528.80 | $279,352.84 |
| | | | **SUBTOTALS** | | $10,700.00 | $11,838.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 17-17237-RAM | | | Trustee Name: | Robert A. Angueira | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***8839 | | | Checking Acct #: | ******3701 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Green Bank Operating Acct | |
| For Period Beginning: | 6/9/2017 | | | Blanket bond (per case limit): | $52,222,000.00 | |
| For Period Ending: | 2/17/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check/Ref. # | Paid to/Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/13/2018 | 3013 | Carolina Varas | Per Order dated 4/5/18, DE#309. Organize shoe inventory in advance of auction, 38.75 hours @ $10/hr. | 2690-000 | | $387.50 | $278,965.34 |
| 04/13/2018 | 3014 | Isabella Miranda | Per Order dated 4/5/18, DE#309. Organize shoe inventory in advance of auction, 14.25 hours @ $10/hr. | 2690-000 | | $142.50 | $278,822.84 |
| 04/18/2018 | 3015 | Florida Department of Revenue | Per Order dated 4/19/18, DE#324. Sales Tax due for the period 3/7/18 through 3/26/18. #592268839. | 2820-000 | | $12,033.32 | $266,789.52 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $424.84 | $266,364.68 |
| 05/01/2018 | | Goodman & Dominguez | Close out Iberia Bank Account xxx0976 | 9999-000 | $148.81 | | $266,513.49 |
| 05/01/2018 | (15) | ADP | ADP adjusted invoice  Refund of NJ State Unemployment TAx | 1290-000 | $114.35 | | $266,627.84 |
| 05/02/2018 | | Wells Fargo Bank | Close out Wells Fargo account x1897 | 9999-000 | $15.38 | | $266,643.22 |
| 05/02/2018 | | Wells Fargo Bank | To closed out Wells Fargo account x9173 | 9999-000 | $57.49 | | $266,700.71 |
| 05/02/2018 | | Wells Fargo Bank | To close out Wells Fargo account x1882 | 9999-000 | $51.59 | | $266,752.30 |
| 05/07/2018 | (16) | Blue Cross Blue Shield | Refund check from Blue Cross Blue Shield | 1229-000 | $1,263.52 | | $268,015.82 |
| 05/07/2018 | (16) | Blue Cross Blue Shield | Refund check from Blue Cross and Blue Shield | 1229-000 | $631.76 | | $268,647.58 |
| 05/09/2018 | 3016 | The Pension Studio, LLC | Per Order dated 5/7/18, Doc #344. For outstanding admin. Fees;  Fees to Process Distributions to Debtor's Former Employees; and to Process the Termination of the Debtor's 401(k) Plan. | 2690-000 | | $8,158.78 | $260,488.80 |
| 05/14/2018 | | Stampler Auctions | Auction proceeds | * | $138,403.15 | | $398,891.95 |
| | {6} | | $51,250.00 | 1129-000 | | | $398,891.95 |
| | {7} | | $35,094.00 | 1129-000 | | | $398,891.95 |
| | {9} | | $51,159.15 | 1129-000 | | | $398,891.95 |
| | {12} | | $900.00 | 1129-000 | | | $398,891.95 |
| 05/14/2018 | | Bank of America | Closed account  Bank of America XXX9431 | 9999-000 | $103.86 | | $398,995.81 |
| 05/14/2018 | | Bank of America | Closed account Bank of America Acct XXX1630 | 9999-000 | $117.43 | | $399,113.24 |
| 05/14/2018 | | Bank of America | Closed account Bank of America  XXX3556 | 9999-000 | $101.47 | | $399,214.71 |
| 05/14/2018 | | Bank of America | Closed Bank of America account XXX3025 | 9999-000 | $84.56 | | $399,299.27 |
| 05/14/2018 | | PNC Bank | Closed PNC Bank account XXX8393 | 9999-000 | $66.01 | | $399,365.28 |
| | | | **SUBTOTALS** | | $141,159.38 | $21,146.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-****8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******3701 |
| Account Title: | Green Bank Operating Acct |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/14/2018 | | CHASE | Closed Chase Bank account XXX3295 | 9999-000 | $122.71 | | $399,487.99 |
| 05/14/2018 | | CHASE | Closed Chase Bank account XXX2098 | 9999-000 | $133.02 | | $399,621.01 |
| 05/14/2018 | | CHASE | Closed Chase Bank account XXX2122 | 9999-000 | $105.12 | | $399,726.13 |
| 05/14/2018 | | CHASE | Closed Chase Bank account XXX0293 | 9999-000 | $77.03 | | $399,803.16 |
| 05/15/2018 | 3017 | Broward Mall LLC | Per Order dated 4/30/18, DE#334. Admin Rent for period 3/8/18 thru 3/31/18. | 2410-000 | | $2,795.42 | $397,007.74 |
| 05/15/2018 | 3018 | Brandon Shopping Center Partners LTD | Per Order dated 4/30/18, DE#334. Admin Rent for period 3/8/18 thru 3/31/18. | 2410-000 | | $10,537.61 | $386,470.13 |
| 05/16/2018 | | Transfer To: #*********3702 | Final payroll amount including payroll taxes for the period 3/7/18 thru 3/29/18 per Order dated 5/15/18, DE#349. $67,308.93 (payroll), $5,149.13 (payroll taxes), $3,500 (maximum estimated and approved for ADP to process). ADP calculated the final amount to be transferred at $73,535.67and they waived any other fees | 9999-000 | | $73,535.67 | $312,934.46 |
| 05/17/2018 | (17) | Penny Arcade Settlement c.o.GCG | pre-petition Class action settlement | 1249-000 | $4.71 | | $312,939.17 |
| 05/18/2018 | (18) | David B Lanter CPA | Return of retainer. Paid within 30 days of Ch 7 conversion. | 1241-000 | $9,000.00 | | $321,939.17 |
| 05/24/2018 | 3019 | Stampler Auctions | Per Order dated 4/2/18, Doc #294 and Order dated 5/22/18, doc #352.  Reimbursement of expenses to Auctioneer. | 3620-000 | | $8,549.36 | $313,389.81 |
| 05/30/2018 | (2) | PayPal | Balance in PayPal Account | 1290-010 | $2,139.79 | | $315,529.60 |
| 05/30/2018 | (19) | Bank of America | insurance premium refund | 1229-000 | $163.00 | | $315,692.60 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $497.93 | $315,194.67 |
| 06/04/2018 | | Suntrust Bank | To close out SunTrust account x5111 | 9999-000 | $200.00 | | $315,394.67 |
| 06/04/2018 | | Suntrust bank | Received chk for .01 interest To close out SunTrust account x5376 | 1270-000 | $0.01 | | $315,394.68 |
| 06/08/2018 | (3) | FPL | Return of balance of FPL security deposit after final charges were applied against it. | 1129-000 | $5,294.29 | | $320,688.97 |
| 06/08/2018 | (3) | AT&T | Return of security deposit. | 1129-000 | $68.31 | | $320,757.28 |
| | | | **SUBTOTALS** | | $17,307.99 | $95,915.99 | |

FORM 2

Page No: 59          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-****8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******3701 |
| Account Title: | Green Bank Operating Acct |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2018 | 3020 | Christiana Mall LLC | Per Order dated 5/23/18, Doc #353.  Chapter 7 administrative rent for the period 3/8/18 to 3/29/18. | 2410-000 | | $9,873.29 | $310,883.99 |
| 06/14/2018 | 3021 | TM Wellington Green Mall, L.P. | Per Order dated 5/29/18, Doc #356.  Chapter 7 administrative rent for the period 3/8/18 to 3/28/18. | 2410-000 | | $7,365.83 | $303,518.16 |
| 06/14/2018 | 3022 | Macerich Deptford, LLC | Per Order dated 5/29/18, Doc #356.  Chapter 7 administrative rent for the period 3/8/18 to 3/28/18. | 2410-000 | | $8,038.28 | $295,479.88 |
| 06/14/2018 | 3023 | VGC-Southlake Mall, LLC | Per Order dated 5/29/18, Doc #356.  Chapter 7 administrative rent for the period 3/8/18 to 3/28/18. | 2410-000 | | $3,685.52 | $291,794.36 |
| 06/14/2018 | 3024 | Westland Mall, LLC | Per Order dated 5/29/18, Doc #356.  Chapter 7 administrative rent for the period 3/8/18 to 3/28/18. | 2410-000 | | $13,579.10 | $278,215.26 |
| 06/18/2018 | (3) | WIRECARD | Deposit Refund from Frontier Communications | 1129-000 | $148.76 | | $278,364.02 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $520.61 | $277,843.41 |
| 07/05/2018 | (20) | EDI Express Inc | Settlement on EDI CLaim 21986 | 1249-000 | $1,974.77 | | $279,818.18 |
| 07/18/2018 | 3025 | Janiris Leonardo | Per Order dated 7/17/18, doc #391.  Independent contractor services, 33 hours from 4/2/18 thru 5/11/18. | 2690-000 | | $1,297.23 | $278,520.95 |
| 07/27/2018 | 3026 | Robert A. Angueira, PA | Per Order dated 7/26/18, Doc #397.  First interim fee application, 80% fees. | 3110-000 | | $42,011.60 | $236,509.35 |
| 07/27/2018 | 3027 | Robert A. Angueira, PA | Per Order dated 7/26/18, Doc #397.  First interim fee application, 100% expenses. | 3120-000 | | $4,624.47 | $231,884.88 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $457.55 | $231,427.33 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $412.30 | $231,015.03 |
| 09/06/2018 | (2) | Citibank | credit adjustment on closed Citibank account No. xxx0172, account was closed so bank sent a check. | 1290-000 | $31.45 | | $231,046.48 |
| 09/06/2018 | (22) | Travel Relaed Services | credit adjustment funds released from Amex for prior sales. | 1130-000 | $1,511.09 | | $232,557.57 |
| 09/06/2018 | (22) | Travel Related Services | credit adjustment funds released from Amex for prior sales. | 1130-000 | $7.95 | | $232,565.52 |
| 09/06/2018 | (22) | Travel Related Services | credit adjustment funds released from Amex for prior sales. | 1130-000 | $1,123.40 | | $233,688.92 |
| | | | **SUBTOTALS** | | $4,797.42 | $91,865.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******3701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Green Bank Operating Acct |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |


| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/17/2018 | (2) | Citibank | Credit on previoulsy closed bank account Citibank xxx0172. | 1290-000 | $11.27 | | $233,700.19 |
| 09/17/2018 | 3028 | New Jersey Division of Taxation | Per Motion Filed 9/14/18, DE#401; DE #402.  New Jersey 2017 Form CBT-100S | 2820-003 | | $1,682.00 | $232,018.19 |
| 09/17/2018 | 3028 | VOID: New Jersey Division of Taxation | VOID CHECK | 2820-003 | | ($1,682.00) | $233,700.19 |
| 09/17/2018 | 3029 | NYS Dept. of Taxation and Finance Corp-V | Per Motion filed on 9/14/18, DE#401; DE #402. New York 2017 Form CT-3-S | 2820-003 | | $54.00 | $233,646.19 |
| 09/17/2018 | 3029 | VOID: NYS Dept. of Taxation and Finance Corp-V | VOID CHECK | 2820-003 | | ($54.00) | $233,700.19 |
| 09/17/2018 | 3030 | Texas Comptroller of Public Accts | Per Motion filed on 9/14/18, DE#401; DE #402.   Texas 2017 Form 05-158-A/05-158-B | 2820-003 | | $1,243.04 | $232,457.15 |
| 09/17/2018 | 3030 | VOID: Texas Comptroller of Public Accts | VOID CHECK | 2820-003 | | ($1,243.04) | $233,700.19 |
| 09/17/2018 | 3031 | New Jersey Division of Taxation | Per Motion Filed 9/14/18, DE#401; DE #402. EIN#59-2268839  -  Form CBT-100S 2017 | 2820-003 | | $1,682.00 | $232,018.19 |
| 09/17/2018 | 3031 | VOID: New Jersey Division of Taxation | VOID CHECK | 2820-003 | | ($1,682.00) | $233,700.19 |
| 09/17/2018 | 3032 | NYS Dept. of Taxation and Finance Corp-V | Per Motion filed on 9/14/18, DE#401; DE #402. EIN#59-2268839.  Form TR-579-CT, 2017 | 2820-003 | | $54.00 | $233,646.19 |
| 09/17/2018 | 3032 | VOID: NYS Dept. of Taxation and Finance Corp-V | VOID CHECK | 2820-003 | | ($54.00) | $233,700.19 |
| 09/17/2018 | 3033 | Texas Comptroller of Public Accts | Per Motion filed on 9/14/18, DE#401; DE #402. EIN#59-2268839.  Form 05-158-A/05-158-B | 2820-003 | | $1,243.04 | $232,457.15 |
| 09/17/2018 | 3033 | VOID: Texas Comptroller of Public Accts | VOID CHECK | 2820-003 | | ($1,243.04) | $233,700.19 |
| 09/17/2018 | 3034 | New Jersey Division of Taxation | EIN#59-2268839 - Form CBT-100S 2017 Per Order dated 9/17/18, Doc #402. Motion Filed 9/14/18, DE#401. | 7100-000 | | $1,682.00 | $232,018.19 |
| 09/17/2018 | 3035 | NYS Dept. of Taxation and Finance Corp-V | EIN#59-2268839.  Form TR-579-CT, 2017 Per Order dated 9/17/18, Doc #402. Per Motion filed on 9/14/18, DE#401. | 2820-000 | | $54.00 | $231,964.19 |
| | | | **SUBTOTALS** | | $11.27 | $1,736.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******3701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Green Bank Operating Acct |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2018 | 3036 | Texas Comptroller of Public Accts. | EIN#59-2268839. Form 05-158-A/05-158-B. Per Order dated 9/17/18, Doc #402. Per Motion filed on 9/14/18, DE#401. | 5800-000 | | $1,243.04 | $230,721.15 |
| 09/21/2018 | (3) | Town of Medley | Post bankruptcy refund | 1129-000 | $311.49 | | $231,032.64 |
| 09/21/2018 | (3) | Town of Medley | Post bankruptcy refund. | 1129-000 | $387.05 | | $231,419.69 |
| 09/24/2018 | 3012 | STOP PAYMENT: Alfa Lock & Alarm Co. | Per Order dated 4/11/18, DE #319.  Locksmith to change locks in various Traffic locations. | 2420-004 | | ($1,528.80) | $232,948.49 |
| 09/27/2018 | 3037 | Henry Meijides | Per Order 9/26/18, doc #406 to replace check #3012 that was stale and had been issued Per Order dated 4/11/18, DE #319; DE #403.  Locksmith to change locks in various Traffic locations. | 2420-000 | | $1,528.80 | $231,419.69 |
| 09/27/2018 | 3038 | John Hancock (USA) | Per order dated 9/26/18, Doc #407.  Outstanding required contributions due to Debtor's 401(k) Plan as part of plan termination process. | 5400-000 | | $2,338.96 | $229,080.73 |
| 11/13/2018 | (21) | GOODMAN AND DOMINGUEZ, INC. | Settlement; Ordered 11/26/18, Doc #431. | 1241-000 | $25,000.00 | | $254,080.73 |
| 11/19/2018 | (25) | State of New Jersey | Employer gross income tax refund. | 1224-000 | $138.46 | | $254,219.19 |
| 11/28/2018 | (3) | City of Daytona Beach | Utility refund | 1129-000 | $161.26 | | $254,380.45 |
| 12/07/2018 | 3039 | Ahearn Jasco + Company, P.A. | Per Order dated 12/5/18, Doc #433. | 3410-000 | | $13,534.40 | $240,846.05 |
| 01/14/2019 | (26) | ADP | Unclaimed property claim form to replace ADP check #82469862 | 1290-000 | $103.03 | | $240,949.08 |
| 01/17/2019 | (27) | ADP Financial Services Div | ADP payment advice adjustment unclaimed funds | 1290-000 | $1,327.50 | | $242,276.58 |
| 02/07/2019 | 3040 | Suarmy Hernandez | Per Order dated 6/29/18, DE#381 and Order date 9/28/18, DE#416.  Assisting the Estate to complete the audit of the 401(k) plan of Goodman & Dominguez for 2017 and 2018. | 2990-000 | | $2,700.00 | $239,576.58 |
| 02/07/2019 | 3041 | Bellows Associates, PA | Per Order dated 6/27/18, DE#375.  Audit of 401(k) Plan. | 3991-000 | | $15,000.00 | $224,576.58 |
| 02/20/2019 | 3042 | ADP, LLC | Per Order dated 2/18/19, DE #444.  Fee to prepare 2018 W-2 Forms for employees. | 2990-000 | | $1,192.25 | $223,384.33 |
| 03/08/2019 | (28) | GOODMAN AND DOMINGUEZ, INC. | Check reissued. | 1290-000 | $74.38 | | $223,458.71 |
| | | | **SUBTOTALS** | | $27,503.17 | $36,008.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-****8839 | Checking Acct #: | ******3701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Green Bank Operating Acct |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2019 | 3043 | New Jersey Division of Taxation | Per Order dated 4/5/19, DE#465.        EIN #59-2268839  New Jersey State Taxes period ended 12/31/18. | 2820-000 | | $395.00 | $223,063.71 |
| 04/09/2019 | 3044 | NYS Dept. of Taxation and Finance Corp-V | Per Order dated 4/5/19, DE#465.  New York State Taxes, Form CT-200V.  EIN#59-2268839 for period ended 12/31/18. | 2820-000 | | $25.00 | $223,038.71 |
| 05/05/2019 | 3045 | Shred-It USA | Per Order dated 2/18/19, DE#445.  Shredding of documents with personal information. | 2990-000 | | $500.00 | $222,538.71 |
| 05/09/2019 | (29) | SunTrust Bank | Refund of vault processing. | 1229-000 | $1,182.00 | | $223,720.71 |
| 08/06/2019 | (30) | Wells Fargo | Refund for overcharged client analysis fees. | 1290-000 | $44,157.80 | | $267,878.51 |
| 08/29/2019 | 3046 | Ahearn Jasco + Company, PA | Claim #: ; Amount Allowed: 31,618.00; Distribution Dividend: 100.00; | 3410-000 | | $18,083.60 | $249,794.91 |
| 08/29/2019 | 3047 | Robert A. Angueira | Trustee Compensation | 2100-000 | | $30,313.57 | $219,481.34 |
| 08/29/2019 | 3048 | Robert A. Angueira | Trustee Expenses | 2200-000 | | $465.24 | $219,016.10 |
| 08/29/2019 | 3049 | Robert A. Angueira, PA | Claim #: ; Amount Allowed: 68,166.50; Distribution Dividend: 100.00; | 3110-000 | | $26,154.90 | $192,861.20 |
| 08/29/2019 | 3050 | Robert A. Angueira, PA | Claim #: ; Amount Allowed: 8,137.70; Distribution Dividend: 100.00; | 3120-000 | | $3,513.23 | $189,347.97 |
| 08/29/2019 | 3051 | Berger Singerman LLP | Claim #: ; Amount Allowed: 126,829.50; Distribution Dividend: 15.42; | 6210-160 | | $19,560.60 | $169,787.37 |
| 08/29/2019 | 3052 | Berger Singerman, LLP | Claim #: ; Amount Allowed: 2,117.80; Distribution Dividend: 15.42; | 6220-170 | | $326.62 | $169,460.75 |
| 08/29/2019 | 3053 | KapilaMukamal, LLP | Claim #: ; Amount Allowed: 6,298.00; Distribution Dividend: 15.42; | 6700-000 | | $971.33 | $168,489.42 |
| 08/29/2019 | 3054 | KapilaMukamal, LLP | Claim #: ; Amount Allowed: 3.20; Distribution Dividend: 15.42; | 6710-000 | | $0.49 | $168,488.93 |
| 08/29/2019 | 3055 | Meland Russin & Budwick, PA | Claim #: ; Amount Allowed: 236,444.50; Distribution Dividend: 15.42; | 6210-160 | | $36,466.26 | $132,022.67 |
| 08/29/2019 | 3056 | Meland Russin & Budwick, PA | Claim #: ; Amount Allowed: 28,420.93; Distribution Dividend: 15.42; | 6220-170 | | $4,383.29 | $127,639.38 |
| | | | **SUBTOTALS** | | $45,339.80 | $141,159.13 | |

<center>FORM 2</center>
<center>Page No: 63          Exhibit 9</center>

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-17237-RAM | **Trustee Name:** Robert A. Angueira |
| **Case Name:** | GOODMAN AND DOMINGUEZ, INC. | **Bank Name:** Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***8839 | **Checking Acct #:** ******3701 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Green Bank Operating Acct |
| **For Period Beginning:** | 6/9/2017 | **Blanket bond (per case limit):** $52,222,000.00 |
| **For Period Ending:** | 2/17/2020 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2019 | 3057 | Florida Mall Assoc., LTD. | Claim #: 14; Amount Allowed: 3,433.75; Distribution Dividend: 15.42; | 6990-000 | | $529.59 | $127,109.79 |
| 08/29/2019 | 3058 | Simon Capital GP | Claim #: 15; Amount Allowed: 1,467.40; Distribution Dividend: 15.42; | 6920-000 | | $226.31 | $126,883.48 |
| 08/29/2019 | 3059 | Treasure Coast-JCP Associates Ltd | Claim #: 16; Amount Allowed: 1,375.07; Distribution Dividend: 15.42; | 6990-000 | | $212.07 | $126,671.41 |
| 08/29/2019 | 3060 | The Falls Shopping Center Associates, LLC | Claim #: 18; Amount Allowed: 677.98; Distribution Dividend: 15.42; | 6990-000 | | $104.56 | $126,566.85 |
| 08/29/2019 | 3061 | Mall at Ingram Park, LLC | Claim #: 19; Amount Allowed: 1,089.44; Distribution Dividend: 15.42; | 6920-000 | | $168.02 | $126,398.83 |
| 08/29/2019 | 3062 | Plaza Carolina Mall, L.P. | Claim #: 20; Amount Allowed: 1,223.01; Distribution Dividend: 15.42; | 6990-000 | | $188.62 | $126,210.21 |
| 08/29/2019 | 3063 | Florida Department of Revenue | Claim #: 21; Amount Allowed: 88,579.71; Distribution Dividend: 15.42; | 6990-000 | | $13,661.43 | $112,548.78 |
| 08/29/2019 | 3064 | Broward Mall LLC | Claim #: 40; Amount Allowed: 7,140.22; Distribution Dividend: 15.42; | 6990-000 | | $1,101.22 | $111,447.56 |
| 08/29/2019 | 3065 | Brandon Shopping Center Partners Ltd. | Claim #: 42; Amount Allowed: 36,147.28; Distribution Dividend: 15.42; | 6990-000 | | $5,574.91 | $105,872.65 |
| 08/29/2019 | 3066 | Avenues Mall, LLC | Claim #: 44; Amount Allowed: 4,739.23; Distribution Dividend: 100.00; | 2410-000 | | $4,739.23 | $101,133.42 |
| 08/29/2019 | 3067 | Avenues Mall, LLC | Claim #: 44; Amount Allowed: 924.28; Distribution Dividend: 15.42; | 6990-000 | | $142.55 | $100,990.87 |
| 08/29/2019 | 3068 | Coral-CS Ltd Associates | Claim #: 45; Amount Allowed: 5,457.23; Distribution Dividend: 100.00; | 2410-000 | | $5,457.23 | $95,533.64 |
| 08/29/2019 | 3069 | Coral-CS Ltd Associates | Claim #: 45; Amount Allowed: 9,634.81; Distribution Dividend: 15.42; | 6990-000 | | $1,485.95 | $94,047.69 |
| 08/29/2019 | 3070 | Mall at Lehigh Valley, L.P. | Claim #: 46; Amount Allowed: 4,654.56; Distribution Dividend: 100.00; | 2410-000 | | $4,654.56 | $89,393.13 |
| 08/29/2019 | 3071 | Mall at Lehigh Valley, L.P. | Claim #: 46; Amount Allowed: 3,397.22; Distribution Dividend: 15.42; | 6990-000 | | $523.94 | $88,869.19 |
| | | | **SUBTOTALS** | | $0.00 | $38,770.19 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-****8839 | Checking Acct #: | ******3701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Green Bank Operating Acct |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2019 | 3072 | Newport Centre LLC | Claim #: 47; Amount Allowed: 5,737.41; Distribution Dividend: 100.00; | 2410-000 | | $5,737.41 | $83,131.78 |
| 08/29/2019 | 3073 | Newport Centre LLC | Claim #: 47; Amount Allowed: 9,334.63; Distribution Dividend: 15.42; | 6990-000 | | $1,439.66 | $81,692.12 |
| 08/29/2019 | 3074 | Town Center at Cobb, LLC | Claim #: 48; Amount Allowed: 4,340.99; Distribution Dividend: 100.00; | 2410-000 | | $4,340.99 | $77,351.13 |
| 08/29/2019 | 3075 | Town Center at Cobb, LLC | Claim #: 48; Amount Allowed: 1,314.00; Distribution Dividend: 15.42; | 6990-000 | | $202.66 | $77,148.47 |
| 08/29/2019 | 3076 | Boynton Beach Mall, LLC | Claim #: 49; Amount Allowed: 2,746.53; Distribution Dividend: 100.00; | 2410-000 | | $2,746.53 | $74,401.94 |
| 08/29/2019 | 3077 | Boynton Beach Mall, LLC | Claim #: 49; Amount Allowed: 5,344.74; Distribution Dividend: 15.42; | 6990-000 | | $824.31 | $73,577.63 |
| 08/29/2019 | 3078 | Edison Mall LLC | Claim #: 50; Amount Allowed: 3,062.49; Distribution Dividend: 100.00; | 2410-000 | | $3,062.49 | $70,515.14 |
| 08/29/2019 | 3078 | VOID: Edison Mall LLC | | 2410-003 | | ($3,062.49) | $73,577.63 |
| 08/29/2019 | 3079 | Edison Mall LLC | Claim #: 50; Amount Allowed: 8,834.17; Distribution Dividend: 15.42; | 6990-000 | | $1,362.47 | $72,215.16 |
| 08/29/2019 | 3079 | VOID: Edison Mall LLC | | 6990-003 | | ($1,362.47) | $73,577.63 |
| 08/29/2019 | 3080 | Orange Park Mall, LLC | Claim #: 51; Amount Allowed: 2,601.40; Distribution Dividend: 100.00; | 2410-000 | | $2,601.40 | $70,976.23 |
| 08/29/2019 | 3080 | VOID: Orange Park Mall, LLC | | 2410-003 | | ($2,601.40) | $73,577.63 |
| 08/29/2019 | 3081 | Orange Park Mall, LLC | Claim #: 51; Amount Allowed: 5,255.37; Distribution Dividend: 15.42; | 6990-000 | | $810.52 | $72,767.11 |
| 08/29/2019 | 3081 | VOID: Orange Park Mall, LLC | | 6990-003 | | ($810.52) | $73,577.63 |
| 08/29/2019 | 3082 | WPG Westshore Plaza, LLC | Claim #: 52; Amount Allowed: 1,826.32; Distribution Dividend: 100.00; | 2410-000 | | $1,826.32 | $71,751.31 |
| 08/29/2019 | 3082 | VOID: WPG Westshore Plaza, LLC | | 2410-003 | | ($1,826.32) | $73,577.63 |
| 08/29/2019 | 3083 | WPG Westshore Plaza, LLC | Claim #: 52; Amount Allowed: 3,827.46; Distribution Dividend: 15.42; | 6990-000 | | $590.30 | $72,987.33 |
| 08/29/2019 | 3083 | VOID: WPG Westshore Plaza, LLC | | 6990-003 | | ($590.30) | $73,577.63 |

|  |  |  |  | **SUBTOTALS** | $0.00 | $15,291.56 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-****8839 | Checking Acct #: | ******3701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Green Bank Operating Acct |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2019 | 3084 | Dolphin Mall Associates LLC | Claim #: 55; Amount Allowed: 2,340.64; Distribution Dividend: 15.42; | 6990-000 | | $360.99 | $73,216.64 |
| 08/29/2019 | 3084 | VOID: Dolphin Mall Associates LLC | | 6990-003 | | ($360.99) | $73,577.63 |
| 08/29/2019 | 3085 | Stonecrest Mall SPE, LLC | Claim #: 58; Amount Allowed: 4,916.64; Distribution Dividend: 15.42; | 6990-000 | | $758.28 | $72,819.35 |
| 08/29/2019 | 3085 | VOID: Stonecrest Mall SPE, LLC | | 6990-003 | | ($758.28) | $73,577.63 |
| 08/29/2019 | 3086 | TM Wellington Green Mall, L.P. | Claim #: 60; Amount Allowed: 39,272.36; Distribution Dividend: 15.42; | 6990-000 | | $6,056.88 | $67,520.75 |
| 08/29/2019 | 3086 | VOID: TM Wellington Green Mall, L.P. | | 6990-003 | | ($6,056.88) | $73,577.63 |
| 08/29/2019 | 3087 | Macerich Deptford, LLC | Claim #: 61; Amount Allowed: 22,207.68; Distribution Dividend: 15.42; | 6990-000 | | $3,425.04 | $70,152.59 |
| 08/29/2019 | 3087 | VOID: Macerich Deptford, LLC | | 6990-003 | | ($3,425.04) | $73,577.63 |
| 08/29/2019 | 3088 | VDG-Southlake Mall, LLC | Claim #: 62; Amount Allowed: 16,679.91; Distribution Dividend: 15.42; | 6990-000 | | $2,572.50 | $71,005.13 |
| 08/29/2019 | 3088 | VOID: VDG-Southlake Mall, LLC | | 6990-003 | | ($2,572.50) | $73,577.63 |
| 08/29/2019 | 3089 | Westland Mall, LLC | Claim #: 65; Amount Allowed: 101,443.06; Distribution Dividend: 15.42; | 6990-000 | | $15,645.32 | $57,932.31 |
| 08/29/2019 | 3089 | VOID: Westland Mall, LLC | | 6990-003 | | ($15,645.32) | $73,577.63 |
| 08/29/2019 | 3090 | Christiana Mall, LLC | Claim #: 100; Amount Allowed: 3,594.79; Distribution Dividend: 15.42; | 6990-000 | | $554.42 | $73,023.21 |
| 08/29/2019 | 3090 | VOID: Christiana Mall, LLC | | 6990-003 | | ($554.42) | $73,577.63 |
| 08/29/2019 | 3091 | Volusia Mall LLC | Claim #: 111; Amount Allowed: 3,697.48; Distribution Dividend: 100.00; | 2410-000 | | $3,697.48 | $69,880.15 |
| 08/29/2019 | 3091 | VOID: Volusia Mall LLC | | 2410-003 | | ($3,697.48) | $73,577.63 |
| 08/29/2019 | 3092 | Volusia Mall LLC | Claim #: 111; Amount Allowed: 11,948.79; Distribution Dividend: 15.42; | 6990-000 | | $1,842.83 | $71,734.80 |
| 08/29/2019 | 3092 | VOID: Volusia Mall LLC | | 6990-003 | | ($1,842.83) | $73,577.63 |
| 08/29/2019 | 3093 | Arbor Place II LLC | Claim #: 113; Amount Allowed: 4,644.85; Distribution Dividend: 100.00; | 2410-000 | | $4,644.85 | $68,932.78 |
| | | | **SUBTOTALS** | | $0.00 | $4,644.85 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******3701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Green Bank Operating Acct |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2019 | 3093 | VOID: Arbor Place II LLC | | 2410-003 | | ($4,644.85) | $73,577.63 |
| 08/29/2019 | 3094 | Arbor PLace II LLC | Claim #: 113; Amount Allowed: 27,272.93; Distribution Dividend: 15.42; | 6990-000 | | $4,206.24 | $69,371.39 |
| 08/29/2019 | 3094 | VOID: Arbor PLace II LLC | | 6990-003 | | ($4,206.24) | $73,577.63 |
| 08/29/2019 | 3095 | Office of the United States Trustee | Claim #: 144; Amount Allowed: 19,559.30; Distribution Dividend: 100.00; | 2950-000 | | $19,559.30 | $54,018.33 |
| 08/29/2019 | 3095 | VOID: Office of the United States Trustee | | 2950-003 | | ($19,559.30) | $73,577.63 |
| 08/29/2019 | 3096 | Westland Mall, LLC | Claim #: 65; Amount Allowed: 101,443.06; Distribution Dividend: 15.42; | 6990-000 | | $15,645.32 | $57,932.31 |
| 08/29/2019 | 3096 | VOID: Westland Mall, LLC | | 6990-003 | | ($15,645.32) | $73,577.63 |
| 08/29/2019 | 3097 | Westland Mall, LLC | Claim #: 65; Amount Allowed: 101,443.06; Distribution Dividend: 15.42; | 6990-000 | | $15,645.32 | $57,932.31 |
| 08/29/2019 | 3098 | Christiana Mall, LLC | Claim #: 100; Amount Allowed: 3,594.79; Distribution Dividend: 15.42; | 6990-000 | | $554.42 | $57,377.89 |
| 08/29/2019 | 3099 | Volusia Mall LLC | Claim #: 111; Amount Allowed: 3,697.48; Distribution Dividend: 100.00; | 2410-000 | | $3,697.48 | $53,680.41 |
| 08/29/2019 | 3100 | Volusia Mall LLC | Claim #: 111; Amount Allowed: 11,948.79; Distribution Dividend: 15.42; | 6990-000 | | $1,842.83 | $51,837.58 |
| 08/29/2019 | 3101 | Arbor Place II LLC | Claim #: 113; Amount Allowed: 4,644.85; Distribution Dividend: 100.00; | 2410-000 | | $4,644.85 | $47,192.73 |
| 08/29/2019 | 3102 | Arbor PLace II LLC | Claim #: 113; Amount Allowed: 27,272.93; Distribution Dividend: 15.42; | 6990-000 | | $4,206.24 | $42,986.49 |
| 08/29/2019 | 3103 | Office of the United States Trustee | Claim #: 144; Amount Allowed: 19,559.30; Distribution Dividend: 100.00; | 2950-000 | | $19,559.30 | $23,427.19 |
| 08/29/2019 | 3104 | WPG Westshore Plaza, LLC | Claim #: 52; Amount Allowed: 1,826.32; Distribution Dividend: 100.00; | 2410-000 | | $1,826.32 | $21,600.87 |
| 08/29/2019 | 3104 | VOID: WPG Westshore Plaza, LLC | | 2410-003 | | ($1,826.32) | $23,427.19 |
| 08/29/2019 | 3105 | WPG Westshore Plaza, LLC | Claim #: 52; Amount Allowed: 3,827.46; Distribution Dividend: 15.42; | 6990-000 | | $590.30 | $22,836.89 |
| | | | **SUBTOTALS** | | $0.00 | $46,095.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******3701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Green Bank Operating Acct |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2019 | 3106 | Dolphin Mall Associates LLC | Claim #: 55; Amount Allowed: 2,340.64; Distribution Dividend: 15.42; | 6990-000 | | $360.99 | $22,475.90 |
| 08/29/2019 | 3107 | Stonecrest Mall SPE, LLC | Claim #: 58; Amount Allowed: 4,916.64; Distribution Dividend: 15.42; | 6990-000 | | $758.28 | $21,717.62 |
| 08/29/2019 | 3108 | TM Wellington Green Mall, L.P. | Claim #: 60; Amount Allowed: 39,272.36; Distribution Dividend: 15.42; | 6990-000 | | $6,056.88 | $15,660.74 |
| 08/29/2019 | 3109 | Macerich Deptford, LLC | Claim #: 61; Amount Allowed: 22,207.68; Distribution Dividend: 15.42; | 6990-000 | | $3,425.04 | $12,235.70 |
| 08/29/2019 | 3110 | VDG-Southlake Mall, LLC | Claim #: 62; Amount Allowed: 16,679.91; Distribution Dividend: 15.42; | 6990-000 | | $2,572.50 | $9,663.20 |
| 08/29/2019 | 3111 | Edison Mall LLC | Claim #: 50; Amount Allowed: 3,062.49; Distribution Dividend: 100.00; | 2410-000 | | $3,062.49 | $6,600.71 |
| 08/29/2019 | 3112 | Edison Mall LLC | Claim #: 50; Amount Allowed: 8,834.17; Distribution Dividend: 15.42; | 6990-000 | | $1,362.47 | $5,238.24 |
| 08/29/2019 | 3113 | Orange Park Mall, LLC | Claim #: 51; Amount Allowed: 2,601.40; Distribution Dividend: 100.00; | 2410-000 | | $2,601.40 | $2,636.84 |
| 08/29/2019 | 3114 | Orange Park Mall, LLC | Claim #: 51; Amount Allowed: 5,255.37; Distribution Dividend: 15.42; | 6990-000 | | $810.52 | $1,826.32 |
| 08/29/2019 | 3115 | WPG Westshore Plaza, LLC | Claim #: 52; Amount Allowed: 1,826.32; Distribution Dividend: 100.00; | 2410-000 | | $1,826.32 | $0.00 |
| 09/09/2019 | 3054 | VOID: KapilaMukamal, LLP | | 6710-003 | | ($0.49) | $0.49 |
| 09/09/2019 | 3116 | Clerk, US Bankruptcy Court | KapilaMukamal Small dividends; Amount Allowed $3.20; Amount Paid $0.49 | 6710-001 | | $0.49 | $0.00 |
| 12/06/2019 | 3059 | STOP PAYMENT: Treasure Coast-JCP Associates Ltd | Claim #: 16; Amount Allowed: 1,375.07; Distribution Dividend: 15.42; | 6990-004 | | ($212.07) | $212.07 |
| 12/06/2019 | 3058 | STOP PAYMENT: Simon Capital GP | Claim #: 15; Amount Allowed: 1,467.40; Distribution Dividend: 15.42; | 6920-004 | | ($226.31) | $438.38 |
| 12/06/2019 | 3117 | CLERK, U.S. BANKRUPTCY COURT | Claim #: 16; Amount Allowed: 1,375.07; Distribution Dividend: 15.42; | 6990-001 | | $212.07 | $226.31 |

| | | | | **SUBTOTALS** | $0.00 | $22,610.58 | |

FORM 2

Page No: 68          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-***8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******3701 |
| Account Title: | Green Bank Operating Acct |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/06/2019 | 3117 | VOID: CLERK, U.S. BANKRUPTCY COURT | | 6990-003 | | ($212.07) | $438.38 |
| 12/06/2019 | 3118 | CLERK, U.S. BANKRUPTCY COURT | Claim #: 15; Amount Allowed: 1,467.40; Distribution Dividend: 15.42; | 6920-001 | | $226.31 | $212.07 |
| 12/06/2019 | 3118 | VOID: CLERK, U.S. BANKRUPTCY COURT | | 6920-003 | | ($226.31) | $438.38 |
| 12/06/2019 | 3119 | CLERK, U.S. BANKRUPTCY COURT | Unclaimed Funds - Claim #15 - $212.07; Claim #16 $226.31 | * | | $438.38 | $0.00 |
| | | | Unclaimed Funds            $(212.07) | 6990-001 | | | $0.00 |
| | | | Unclaimed Funds            $(226.31) | 6920-001 | | | $0.00 |

|  |  | | | |
|---|---|---|---|---|
| **TOTALS:** | | $528,245.81 | $528,245.81 | $0.00 |
| **Less: Bank transfers/CDs** | | $291,216.93 | $73,535.67 | |
| **Subtotal** | | $237,028.88 | $454,710.14 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $237,028.88 | $454,710.14 | |

| For the period of  6/9/2017 to 2/17/2020 | | For the entire history of the account between 03/14/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $237,028.88 | Total Compensable Receipts: | $237,028.88 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $237,028.88 | Total Comp/Non Comp Receipts: | $237,028.88 |
| Total Internal/Transfer Receipts: | $291,216.93 | Total Internal/Transfer Receipts: | $291,216.93 |
| | | | |
| Total Compensable Disbursements: | $454,710.14 | Total Compensable Disbursements: | $454,710.14 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $454,710.14 | Total Comp/Non Comp  Disbursements: | $454,710.14 |
| Total Internal/Transfer  Disbursements: | $73,535.67 | Total Internal/Transfer  Disbursements: | $73,535.67 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******3702 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Green Bank Payroll Acct |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | | |
| 05/16/2018 | | Transfer From: #*********3701 | Final payroll amount including payroll taxes for the period 3/7/18 thru 3/29/18 per Order dated 5/15/18, DE#349. $67,308.93 (payroll), $5,149.13 (payroll taxes), $3,500 (maximum estimated and approved for ADP to process). ADP calculated the final amount to be transferred at $73,535.67and they waived any other fees | 9999-000 | $73,535.67 | | $73,535.67 |

| | | | | **SUBTOTALS** | $73,535.67 | $0.00 | |

Page No: 70          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-***8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******3702 |
| Account Title: | Green Bank Payroll Acct |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/17/2018 | | ADP Payroll Custodial Account | For Final Payroll 3/7 - 3/29/18; Per Order dated 5/15/18, DE#349. Out of $73,535.67 the direct deposit employees totaled $69,374.59. the remaining 12 employees (non-direct deposit) were paid $4,161.08. Therefore, $69,374.59 + $4,161.08 = $73,535.67. | * | | $69,374.59 | $4,161.08 |
| | | | $(47,940.55) | 2690-000 | | | $4,161.08 |
| | | | Final Payroll $(785.25) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(653.65) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(1,461.09) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(1,302.96) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(1,259.25) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(788.05) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(255.50) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(562.50) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(1,354.51) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(1,398.89) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(292.50) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(403.76) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(624.63) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(465.75) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(614.13) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(627.75) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(703.50) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(449.28) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(3,384.50) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(274.32) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(2,126.25) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(873.67) | 5300-000 | | | $4,161.08 |
| | | | Final Payroll $(772.35) | 5300-000 | | | $4,161.08 |
| 05/18/2018 | 5000 | Indira Gonzalez | For Final Payroll 3/7 - 3/29/18; Per Order dated 5/15/18, DE#349.  Non-Direct Deposit -  1 of 12 Employees. | 2690-000 | | $377.39 | $3,783.69 |
| | | **SUBTOTALS** | | | $0.00 | $69,751.98 | |

Page No: 71    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******3702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Green Bank Payroll Acct |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2018 | 5001 | Jianinie Carballal | For Final Payroll 3/7 - 3/29/18; Per Order dated 5/15/18, DE#349. Non-Direct Deposit - 1 of 12 Employees. | 2690-000 | | $657.82 | $3,125.87 |
| 05/18/2018 | 5002 | Emily R. Martinez | For Final Payroll 3/7 - 3/29/18; Per Order dated 5/15/18, DE#349. Non-Direct Deposit - 1 of 12 Employees. | 2690-000 | | $238.43 | $2,887.44 |
| 05/18/2018 | 5003 | Raven Steen | For Final Payroll 3/7 - 3/29/18; Per Order dated 5/15/18, DE#349. Non-Direct Deposit - 1 of 12 Employees. | 2690-000 | | $504.56 | $2,382.88 |
| 05/18/2018 | 5004 | Amanda J. Stansel | For Final Payroll 3/7 - 3/29/18; Per Order dated 5/15/18, DE#349. Non-Direct Deposit - 1 of 12 Employees. | 2690-000 | | $222.82 | $2,160.06 |
| 05/18/2018 | 5005 | Shelby Cahalan | For Final Payroll 3/7 - 3/29/18; Per Order dated 5/15/18, DE#349. Non-Direct Deposit - 1 of 12 Employees. | 2690-000 | | $407.38 | $1,752.68 |
| 05/18/2018 | 5006 | Dasia Harton | For Final Payroll 3/7 - 3/29/18; Per Order dated 5/15/18, DE#349. Non-Direct Deposit - 1 of 12 Employees. | 2690-000 | | $412.65 | $1,340.03 |
| 05/18/2018 | 5007 | Johaura De La Cruz | For Final Payroll 3/7 - 3/29/18; Per Order dated 5/15/18, DE#349. Non-Direct Deposit - 1 of 12 Employees. | 2690-000 | | $61.30 | $1,278.73 |
| 05/18/2018 | 5008 | Na'ilah H. Shubert | For Final Payroll 3/7 - 3/29/18; Per Order dated 5/15/18, DE#349. Non-Direct Deposit - 1 of 12 Employees. | 2690-000 | | $340.80 | $937.93 |
| 05/18/2018 | 5009 | Karen Fowlkes | For Final Payroll 3/7 - 3/29/18; Per Order dated 5/15/18, DE#349. Non-Direct Deposit - 1 of 12 Employees. | 2690-000 | | $83.11 | $854.82 |
| 05/18/2018 | 5010 | Jurii Z. Hatcher | For Final Payroll 3/7 - 3/29/18; Per Order dated 5/15/18, DE#349. Non-Direct Deposit - 1 of 12 Employees. | 2690-000 | | $137.26 | $717.56 |
| 05/18/2018 | 5011 | Alondra S. Hernandez Herrera | For Final Payroll 3/7 - 3/29/18; Per Order dated 5/15/18, DE#349. Non-Direct Deposit - 1 of 12 Employees. | 2690-000 | | $717.56 | $0.00 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $5.67 | ($5.67) |
| 06/01/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($5.67) | $0.00 |
| 06/18/2018 | | ADP | Payroll amount returned for 3 employees. ADP Direct Deposits were returned because their bank accounts were closed. | 2690-000 | | ($821.98) | $821.98 |
| 06/22/2018 | 5012 | Sheila Clark | Per Order dated 6/19/18, Doc #367. Final payroll that was returned to ADP due to closed bank account. | 2690-000 | | $582.64 | $239.34 |
| | | **SUBTOTALS** | | | $0.00 | $3,544.35 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******3702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Green Bank Payroll Acct |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 06/22/2018 | 5013 | Natasha Franco | Per Order dated 6/19/18, Doc #367. Final payroll that was returned to ADP due to closed bank account. | 2690-000 | | $139.34 | $100.00 |
| 06/22/2018 | 5014 | Lisbet Ortiz | Per Order dated 6/19/18, Doc #367. Final payroll that was returned to ADP due to closed bank account. | 2690-000 | | $100.00 | $0.00 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $1.32 | ($1.32) |
| 07/02/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($1.32) | $0.00 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $0.17 | ($0.17) |
| 08/01/2018 | | Green Bank | Reverse bank fee | 2600-000 | | ($0.17) | $0.00 |
| | | | **TOTALS:** | | $73,535.67 | $73,535.67 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $73,535.67 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $73,535.67 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $73,535.67 | |

| For the period of 6/9/2017 to 2/17/2020 | | For the entire history of the account between 02/28/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $73,535.67 | Total Internal/Transfer Receipts: | $73,535.67 |
| | | | |
| Total Compensable Disbursements: | $73,535.67 | Total Compensable Disbursements: | $73,535.67 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $73,535.67 | Total Comp/Non Comp Disbursements: | $73,535.67 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-***8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | PNC Bank |
| Checking Acct #: | ******3214 |
| Account Title: | PNC Bank 3214 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/02/2018 | | PNC Bank | Bank Service Charge on 4/2/18 | 2600-000 | | $30.00 | ($30.00) |
| 04/26/2018 | | PNC Bank | Bank credited service charge on 4/26/18 | 2600-000 | | ($30.00) | $0.00 |
| 05/01/2018 | 12500 | PNC Bank | Bank service charge on 5/1/18 | 2600-000 | | $30.00 | ($30.00) |
| 05/04/2018 | | Goodman & Dominguez | Transfer from PNC Acct XXX8393 on 5/4/18 to cover overdraft and close out this account. | 9999-000 | $30.00 | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $30.00 | $30.00 | $0.00 |
| **Less: Bank transfers/CDs** | $30.00 | $0.00 | |
| Subtotal | $0.00 | $30.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $0.00 | $30.00 | |

| For the period of  6/9/2017 to 2/17/2020 | | For the entire history of the account between 06/25/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $30.00 | Total Internal/Transfer Receipts: | $30.00 |
| | | | |
| Total Compensable Disbursements: | $30.00 | Total Compensable Disbursements: | $30.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $30.00 | Total Comp/Non Comp  Disbursements: | $30.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 17-17237-RAM | **Trustee Name:** | Robert A. Angueira |
| **Case Name:** | GOODMAN AND DOMINGUEZ, INC. | **Bank Name:** | PNC Bank |
| **Primary Taxpayer ID #:** | **-***8839 | **Checking Acct #:** | ******8393 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | PNC Bank xxx8393 |
| **For Period Beginning:** | 6/9/2017 | **Blanket bond (per case limit):** | $52,222,000.00 |
| **For Period Ending:** | 2/17/2020 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Balance in account at conversion on 3/7/18. | 1290-010 | $98.76 | | $98.76 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $242.00 | | $340.76 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18. | 1130-000 | $356.90 | | $697.66 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18. | 1130-000 | $270.00 | | $967.66 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18. | 1130-000 | $685.60 | | $1,653.26 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18. | 1130-000 | $355.50 | | $2,008.76 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18. | 1130-000 | $306.90 | | $2,315.66 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18. | 1130-000 | $230.00 | | $2,545.66 |
| 03/15/2018 | 922059 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/15/18 to deposit in the Greenbank estate bank account. | 9999-000 | | $2,345.66 | $200.00 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18. | 1130-000 | $407.90 | | $607.90 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18. | 1130-000 | $235.05 | | $842.95 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18. | 1130-000 | $221.45 | | $1,064.40 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18. | 1130-000 | $325.95 | | $1,390.35 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18. | 1130-000 | $543.91 | | $1,934.26 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18. | 1130-000 | $260.85 | | $2,195.11 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $210.00 | | $2,405.11 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $35.00 | | $2,440.11 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $60.00 | | $2,500.11 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $90.90 | | $2,591.01 |
| 03/28/2018 | 922081 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/28/18 to deposit in the Greenbank estate bank account. | 9999-000 | | $2,390.00 | $201.01 |
| 04/02/2018 | | PNC Bank | Bank service charge on 4/2/18 | 2600-000 | | $45.00 | $156.01 |
| 04/26/2018 | | PNC Bank | Bank service charge on 4/26/18 | 2600-000 | | $30.00 | $126.01 |
| 05/04/2018 | | Goodman & Dominguez | Transfer to PNC 3214 on 5/4/18 to cover overdraft. | 9999-000 | | $30.00 | $96.01 |
| 05/04/2018 | | PNC Bank | Bank Service Charge o n 5/4/18 | 2600-000 | | $30.00 | $66.01 |

| | | | | | SUBTOTALS | $4,936.67 | $4,870.66 |
|---|---|---|---|---|---|---|---|

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | PNC Bank |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******8393 |
| Co-Debtor Taxpayer ID #: | | Account Title: | PNC Bank xxx8393 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 05/04/2018 | 70002 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 5/4/18 to close this account and deposit into Greenbank estate bank account. | 9999-000 | | $66.01 | $0.00 |
| | | | **TOTALS:** | | $4,936.67 | $4,936.67 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $4,831.67 | |
| | | | Subtotal | | $4,936.67 | $105.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $4,936.67 | $105.00 | |

| For the period of 6/9/2017 to 2/17/2020 | | For the entire history of the account between 02/28/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,936.67 | Total Compensable Receipts: | $4,936.67 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,936.67 | Total Comp/Non Comp Receipts: | $4,936.67 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $105.00 | Total Compensable Disbursements: | $105.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $105.00 | Total Comp/Non Comp Disbursements: | $105.00 |
| Total Internal/Transfer Disbursements: | $4,831.67 | Total Internal/Transfer Disbursements: | $4,831.67 |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******0293 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chase Bank xxx0293 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Balance in account at conversion on 3/7/18 | 1290-010 | $347.26 | | $347.26 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $273.67 | | $620.93 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $254.40 | | $875.33 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $558.31 | | $1,433.64 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $315.99 | | $1,749.63 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $150.52 | | $1,900.15 |
| 03/12/2018 | 17572386 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/12/18 to deposit in Greenbank estate bank account. | 9999-000 | | $675.33 | $1,224.82 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $415.52 | | $1,640.34 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $117.61 | | $1,757.95 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $264.77 | | $2,022.72 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $177.02 | | $2,199.74 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $349.80 | | $2,549.54 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $272.95 | | $2,822.49 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $157.80 | | $2,980.29 |
| 03/20/2018 | | JP Morgan Chase | Bank service charge on 3/20/18 for cashier's check | 2600-000 | | $8.00 | $2,972.29 |
| 03/20/2018 | 17273062 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/20/18 to deposit in Greenbank estate bank account. | 9999-000 | | $2,800.00 | $172.29 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $377.36 | | $549.65 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $222.55 | | $772.20 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $200.00 | | $972.20 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $185.50 | | $1,157.70 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $173.93 | | $1,331.63 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $113.42 | | $1,445.05 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $108.12 | | $1,553.17 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $74.20 | | $1,627.37 |

|  |  |  | **SUBTOTALS** | | **$5,110.70** | **$3,483.33** | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| | | |
| Primary Taxpayer ID #: | **-***8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******0293 |
| Account Title: | Chase Bank xxx0293 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2018 | (22) | Retail Sales Adjustment | Cash deposit post verification bank adjustment on 3/30/18 (Reduction from prior sale deposit) | 1130-000 | ($4.34) | | $1,623.03 |
| 03/30/2018 | | JP Morgan Chase Bank | Bank monthly service charge on 3/30/18 | 2600-000 | | $15.00 | $1,608.03 |
| 04/02/2018 | | JP Morgan Chase Bank | Bank charge for cashier's check on 4/2/18 | 2600-000 | | $8.00 | $1,600.03 |
| 04/02/2018 | 17273072 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 4/2/18 to deposit in Greenbank estate bank account. | 9999-000 | | $1,500.00 | $100.03 |
| 04/30/2018 | | JP Morgan Chase Bank | Bank service fee on 4/30/18 | 2600-000 | | $15.00 | $85.03 |
| 05/04/2018 | | JP Morgan Chase Bank | Bank service charge on 5/4/18 | 2600-000 | | $8.00 | $77.03 |
| 05/04/2018 | 1703 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 5/4/18 to close out this account and deposit into Greenbank Estate Bank Account.  Cashiers check # 9553815394 | 9999-000 | | $77.03 | $0.00 |

| | | |
|---|---|---|
| **TOTALS:** | $5,106.36 | $5,106.36 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $5,052.36 | |
| **Subtotal** | $5,106.36 | $54.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $5,106.36 | $54.00 | |

| For the period of 6/9/2017 to 2/17/2020 | | For the entire history of the account between 02/28/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $5,106.36 | Total Compensable Receipts: | $5,106.36 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,106.36 | Total Comp/Non Comp Receipts: | $5,106.36 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $54.00 | Total Compensable Disbursements: | $54.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $54.00 | Total Comp/Non Comp Disbursements: | $54.00 |
| Total Internal/Transfer Disbursements: | $5,052.36 | Total Internal/Transfer Disbursements: | $5,052.36 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | WELLS FARGO |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******1882 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Wells Fargo xxx1882 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Finds in account on 3/7/18 at conversion | 1290-010 | $281.61 | | $281.61 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $470.74 | | $752.35 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $304.90 | | $1,057.25 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $808.72 | | $1,865.97 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $644.95 | | $2,510.92 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $826.51 | | $3,337.43 |
| 03/12/2018 | | Wells Fargo | Bank service charge on 3/12/18 | 2600-000 | | $133.78 | $3,203.65 |
| 03/13/2018 | 567570517 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/13/18 to deposit in Greenbank estate bank account. | 9999-000 | | $3,003.00 | $200.65 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $388.20 | | $588.85 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $333.69 | | $922.54 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $376.54 | | $1,299.08 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $418.13 | | $1,717.21 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $443.77 | | $2,160.98 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $597.28 | | $2,758.26 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $336.00 | | $3,094.26 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $262.15 | | $3,356.41 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $1,050.24 | | $4,406.65 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $201.11 | | $4,607.76 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $112.35 | | $4,720.11 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $261.40 | | $4,981.51 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $365.84 | | $5,347.35 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $679.22 | | $6,026.57 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $677.93 | | $6,704.50 |
| 03/28/2018 | 567570520 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/28/18 to deposit in Greenbank estate bank account. | 9999-000 | | $6,504.00 | $200.50 |
| 04/11/2018 | | Wells Fargo | Bank service charge on 4/11/18. | 2600-000 | | $148.91 | $51.59 |
| | | | **SUBTOTALS** | | $9,841.28 | $9,789.69 | |

Page No: 79          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-17237-RAM | |
| **Case Name:** | GOODMAN AND DOMINGUEZ, INC. | |
| **Primary Taxpayer ID #:** | **-***8839 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/9/2017 | |
| **For Period Ending:** | 2/17/2020 | |

| | |
|---|---|
| **Trustee Name:** | Robert A. Angueira |
| **Bank Name:** | WELLS FARGO |
| **Checking Acct #:** | ******1882 |
| **Account Title:** | Wells Fargo xxx1882 |
| **Blanket bond (per case limit):** | $52,222,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/02/2018 | 1502 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 5/2/18 to close out account and deposit funds in Greenbank Estate Bank Account.<br><br>Cashier's check # 6654701793 | 9999-000 | | $51.59 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $9,841.28 | $9,841.28 | $0.00 |
| | **Less: Bank transfers/CDs** | $0.00 | $9,558.59 | |
| | **Subtotal** | $9,841.28 | $282.69 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $9,841.28 | $282.69 | |

| **For the period of 6/9/2017 to 2/17/2020** | | **For the entire history of the account between 02/28/2018 to 2/17/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $9,841.28 | Total Compensable Receipts: | $9,841.28 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $9,841.28 | Total Comp/Non Comp Receipts: | $9,841.28 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $282.69 | Total Compensable Disbursements: | $282.69 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $282.69 | Total Comp/Non Comp Disbursements: | $282.69 |
| Total Internal/Transfer Disbursements: | $9,558.59 | Total Internal/Transfer Disbursements: | $9,558.59 |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******2098 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chase Bank xxx2098 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Balance in account at conversion on 3/7/18 | 1290-010 | $2,223.36 | | $2,223.36 |
| 03/08/2018 | | Bank Debit | Transfer to Citibank Acct xxx0172 on 3/8/18 | 9999-000 | | $2,200.00 | $23.36 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $295.27 | | $318.63 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $246.10 | | $564.73 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $171.20 | | $735.93 |
| 03/12/2018 | 17572386 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/12/18 to deposit in Greenbank estate bank account | 9999-000 | | $535.93 | $200.00 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $536.70 | | $736.70 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $425.48 | | $1,162.18 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $244.78 | | $1,406.96 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $158.31 | | $1,565.27 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $136.96 | | $1,702.23 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $411.90 | | $2,114.13 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $326.35 | | $2,440.48 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $225.72 | | $2,666.20 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $208.65 | | $2,874.85 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $203.30 | | $3,078.15 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $146.49 | | $3,224.64 |
| 03/20/2018 | | JP Morgan Chase Bank | Bank charge for cashiers check on 3/20/18 | 2600-000 | | $8.00 | $3,216.64 |
| 03/20/2018 | 17273062 | Goodman & Dominguez | Trustee withdrew funds via a cashiers check on 3/20/18 to deposit in Greenbank estate bank account | 9999-000 | | $3,000.00 | $216.64 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $495.36 | | $712.00 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $256.54 | | $968.54 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $219.35 | | $1,187.89 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $218.17 | | $1,406.06 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $200.00 | | $1,606.06 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $128.40 | | $1,734.46 |
| | | | **SUBTOTALS** | | $7,478.39 | $5,743.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******2098 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chase Bank xxx2098 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $128.40 | | $1,862.86 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $110.16 | | $1,973.02 |
| 03/30/2018 | | JP Morgan Chase Bank | Monthly bank service charge | 2600-000 | | $12.00 | $1,961.02 |
| 04/02/2018 | | JP Morgan Chase Bank | Bank fee for cashier's check on 4/2/18 | 2600-000 | | $8.00 | $1,953.02 |
| 04/02/2018 | 17273073 | Goodman & Dominguez | Trustee withdrew funds via cashier's check on 4/2/18 to deposit on Greenbank estate bank account. | 9999-000 | | $1,800.00 | $153.02 |
| 04/30/2018 | | JP Morgan Chase Bank | Bank service charge on 4/30/18 | 2600-000 | | $12.00 | $141.02 |
| 05/04/2018 | | JP Morgan Chase Bank | Bank Service charge on 5/4/18 | 2600-000 | | $8.00 | $133.02 |
| 05/04/2018 | 60003 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 5/4/18 to close out this account and deposit in Greenbank estate bank account.  Cashiers check # 9553815392 | 9999-000 | | $133.02 | $0.00 |

|  | | | TOTALS: | | $7,716.95 | $7,716.95 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank transfers/CDs | | $0.00 | $7,668.95 | |
| | | | Subtotal | | $7,716.95 | $48.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $7,716.95 | $48.00 | |

| For the period of 6/9/2017 to 2/17/2020 | | For the entire history of the account between 02/28/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $7,716.95 | Total Compensable Receipts: | $7,716.95 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7,716.95 | Total Comp/Non Comp Receipts: | $7,716.95 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $48.00 | Total Compensable Disbursements: | $48.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $48.00 | Total Comp/Non Comp  Disbursements: | $48.00 |
| Total Internal/Transfer  Disbursements: | $7,668.95 | Total Internal/Transfer  Disbursements: | $7,668.95 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******2122 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chase Bank xxx2122 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Funds in account on 3/7/18 at conversion | 1290-010 | $348.05 | | $348.05 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $123.05 | | $471.10 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $86.62 | | $557.72 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $399.81 | | $957.53 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $315.66 | | $1,273.19 |
| 03/12/2018 | | JP Morgan Chase Bank | Bank charge on 3/12/18 | 2600-000 | | $8.00 | $1,265.19 |
| 03/12/2018 | | JP Morgan Chase Bank | Bank charge on 3/12/18 | 2600-000 | | $8.00 | $1,257.19 |
| 03/12/2018 | | JP Morgan Chase Bank | Bank charge on 3/12/18 | 2600-000 | | $8.00 | $1,249.19 |
| 03/12/2018 | | JP Morgan Chase Bank | Bank charge on 3/12/18 | 2600-000 | | $8.00 | $1,241.19 |
| 03/12/2018 | 17572386 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 3/12/18 to deposit in Greenbank estate bank account. | 9999-000 | | $1,073.19 | $168.00 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $355.30 | | $523.30 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $123.05 | | $646.35 |
| 03/15/2018 | (22) | Retail Sales | Sales Deposited on 3/15/18 | 1130-000 | $84.90 | | $731.25 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $224.66 | | $955.91 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $112.35 | | $1,068.26 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $599.37 | | $1,667.63 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $180.56 | | $1,848.19 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $415.11 | | $2,263.30 |
| 03/20/2018 | | JP Morgan Chase Bank | Bank charge on 3/20/18 | 2600-000 | | $8.00 | $2,255.30 |
| 03/20/2018 | 17273062 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 3/20/18 to deposit in Greenbank estate bank account. | 9999-000 | | $2,000.00 | $255.30 |
| 03/21/2018 | (22) | Retail Sales | Sales deposited on 3/21/18 | 1130-000 | $133.75 | | $389.05 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $214.00 | | $603.05 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $168.80 | | $771.85 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $123.05 | | $894.90 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $262.15 | | $1,157.05 |
| | | | **SUBTOTALS** | | $4,270.24 | $3,113.19 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******2122 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chase Bank xxx2122 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $200.00 | | $1,357.05 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $189.44 | | $1,546.49 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $155.83 | | $1,702.32 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $42.80 | | $1,745.12 |
| 03/30/2018 | | JP Morgan Chase Bank | Monthly bank service fee | 2600-000 | | $12.00 | $1,733.12 |
| 04/02/2018 | | JP Morgan Chase Bank | Bank fee for cashier's check on 4/2/18 | 2600-000 | | $8.00 | $1,725.12 |
| 04/02/2018 | 17273073 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 4/2/18 to deposit in Greenbank estate bank account. | 9999-000 | | $1,600.00 | $125.12 |
| 04/30/2018 | | JP Morgan Chase Bank | Bank service charge on 4/30/18 | 2600-000 | | $12.00 | $113.12 |
| 05/04/2018 | | JP Morgan Chase Bank | Bank service fee on 5/4/18. | 2600-000 | | $8.00 | $105.12 |
| 05/04/2018 | 1608 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 5/4/18 to close out this account and deposit funds into Greenbank estate bank account.  Cashiers check # 9553815391 | 9999-000 | | $105.12 | $0.00 |
| | | | **SUBTOTALS** | | $588.07 | $1,745.12 | |

Page No: 84          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******2122 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chase Bank xxx2122 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $4,858.31 | $4,858.31 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $4,778.31 | |
| | | | Subtotal | | $4,858.31 | $80.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $4,858.31 | $80.00 | |

| **For the period of** 6/9/2017 to 2/17/2020 | | **For the entire history of the account between** 02/28/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,858.31 | Total Compensable Receipts: | $4,858.31 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,858.31 | Total Comp/Non Comp Receipts: | $4,858.31 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $80.00 | Total Compensable Disbursements: | $80.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $80.00 | Total Comp/Non Comp Disbursements: | $80.00 |
| Total Internal/Transfer Disbursements: | $4,778.31 | Total Internal/Transfer Disbursements: | $4,778.31 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No. | 17-17237-RAM | | | Trustee Name: | Robert A. Angueira | | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | | Bank Name: | Bank of America | | |
| Primary Taxpayer ID #: | **-***8839 | | | Checking Acct #: | ******1630 | | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | BOA xxx1630 | | |
| For Period Beginning: | 6/9/2017 | | | Blanket bond (per case limit): | $52,222,000.00 | | |
| For Period Ending: | 2/17/2020 | | | Separate bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman and Dominguez | Balance in BOA xxx1630 at conversion on 3/7/18. | 1290-010 | $261.82 | | $261.82 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $117.70 | | $379.52 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $112.35 | | $491.87 |
| 03/12/2018 | (22) | Retail Sales | Sales Deposited on 3/12/18 | 1130-000 | $627.94 | | $1,119.81 |
| 03/12/2018 | (22) | Retail Sales | Sales Deposited on 3/12/18 | 1130-000 | $270.66 | | $1,390.47 |
| 03/12/2018 | (22) | Retail Sales | Sales Deposited on 3/12/18 | 1130-000 | $220.31 | | $1,610.78 |
| 03/12/2018 | (22) | Retail Sales | Bank Adjustment for Deposit Addition Error from 3/12/18 | 1130-000 | $0.06 | | $1,610.84 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18. | 1130-000 | $58.85 | | $1,669.69 |
| 03/13/2018 | 57330578 | Goodman and Dominguez | Trustee withdrew funds from account via a cashiers check on 3/13/18 to deposit into estate bank account. | 9999-000 | | $1,469.69 | $200.00 |
| 03/14/2018 | (22) | Retail Sales | Bank Deposit from 3/14/18 | 1130-000 | $51.40 | | $251.40 |
| 03/15/2018 | (22) | Retail Sales | Bank Deposit from 3/15/18. | 1130-000 | $97.32 | | $348.72 |
| 03/16/2018 | (22) | Retail Sales | Bank Deposit from 3/16/18. | 1130-000 | $145.47 | | $494.19 |
| 03/19/2018 | (22) | Retail Sales | Bank Deposit from 3/19/18. | 1130-000 | $556.25 | | $1,050.44 |
| 03/19/2018 | (22) | Retail Sales | Bank Deposit from 3/19/18 | 1130-000 | $273.87 | | $1,324.31 |
| 03/19/2018 | (22) | Retail Sales | Bank Deposit from 3/19/18 | 1130-000 | $188.27 | | $1,512.58 |
| 03/20/2018 | (22) | Retail Sales | Bank Deposit from 3/20/18 | 1130-000 | $58.85 | | $1,571.43 |
| 03/20/2018 | 02050870 | Goodman and Dominguez | Trustee withdrew funds from account via a cashiers check on 3/20/18 to deposit into estate bank account. | 9999-000 | | $1,400.00 | $171.43 |
| 03/22/2018 | (22) | Goodman and Dominguez | Bank Correction of Posted Item | 1130-000 | ($20.00) | | $151.43 |
| 03/30/2018 | | Bank of America | Bank Charge on 3/30/18 | 2600-000 | | $17.00 | $134.43 |
| 04/30/2018 | | Bank of America | Bank service charge on 4/30/18 | 2600-000 | | $17.00 | $117.43 |
| 05/09/2018 | 85004 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 5/9/18 to close out this account and deposit funds in Greenbank estate bank account.<br><br>Cashiers Check # 1019346280 | 9999-000 | | $117.43 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $3,021.12 | $3,021.12 |

Page No: 86          Exhibit 9

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | Trustee Name: Robert A. Angueira |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: Bank of America |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: ******1630 |
| Co-Debtor Taxpayer ID #: | | Account Title: BOA xxx1630 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $3,021.12 | $3,021.12 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $2,987.12 | |
| | | | **Subtotal** | | $3,021.12 | $34.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $3,021.12 | $34.00 | |

| **For the period of  6/9/2017 to 2/17/2020** | | **For the entire history of the account between 02/28/2018 to 2/17/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $3,021.12 | Total Compensable Receipts: | $3,021.12 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,021.12 | Total Comp/Non Comp Receipts: | $3,021.12 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $34.00 | Total Compensable Disbursements: | $34.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $34.00 | Total Comp/Non Comp  Disbursements: | $34.00 |
| Total Internal/Transfer  Disbursements: | $2,987.12 | Total Internal/Transfer  Disbursements: | $2,987.12 |

**FORM 2**

Page No: 87          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 17-17237-RAM |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. |
| Primary Taxpayer ID #: | **-***8839 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/9/2017 |
| For Period Ending: | 2/17/2020 |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Bank of America |
| Checking Acct #: | ******6798 |
| Account Title: | BOA xxx6798 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman and Dominguez | Balance in account at conversion on 3/7/18 | 1290-010 | $5.72 | | $5.72 |
| 03/30/2018 | | Bank of America | Bank fee charged on 3/30/18 | 2600-000 | | $17.00 | ($11.28) |
| 04/30/2018 | | Bank of America | Bank service charge on 4/30/18 | 2600-000 | | $17.00 | ($28.28) |
| 05/04/2018 | | Goodman & Dominguez | Transfer from Bank of America Acct 3025 on 5/4/18 to cover the overdraft and close out this account. | 9999-000 | $28.28 | | $0.00 |
| | | | TOTALS: | | $34.00 | $34.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $28.28 | $0.00 | |
| | | | Subtotal | | $5.72 | $34.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $5.72 | $34.00 | |

| For the period of 6/9/2017 to 2/17/2020 | | For the entire history of the account between 02/28/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $5.72 | Total Compensable Receipts: | $5.72 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5.72 | Total Comp/Non Comp Receipts: | $5.72 |
| Total Internal/Transfer Receipts: | $28.28 | Total Internal/Transfer Receipts: | $28.28 |
| | | | |
| Total Compensable Disbursements: | $34.00 | Total Compensable Disbursements: | $34.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $34.00 | Total Comp/Non Comp Disbursements: | $34.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******3556 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BOA xxx3556 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman and Dominguez | Balance in BOA xxx3556 at conversion on 3/7/18. | 1290-010 | $38.34 | | $38.34 |
| 03/08/2018 | (22) | Retail Sales | Sales deposited on 3/8/18 | 1130-000 | $110.95 | | $149.29 |
| 03/09/2018 | (22) | Retail Sales | Sales deposited on 3/9/18 | 1130-000 | $365.00 | | $514.29 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $548.85 | | $1,063.14 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $325.00 | | $1,388.14 |
| 03/12/2018 | (22) | Retail Sales | Sales deposited on 3/12/18 | 1130-000 | $185.00 | | $1,573.14 |
| 03/13/2018 | (22) | Retail Sales | Sales deposited on 3/13/18 | 1130-000 | $157.95 | | $1,731.09 |
| 03/13/2018 | 57330578 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 3/13/18 to deposit in Greenbank estate bank account. | 9999-000 | | $1,531.09 | $200.00 |
| 03/14/2018 | (22) | Retail Sales | Sales deposited on 3/14/18 | 1130-000 | $126.90 | | $326.90 |
| 03/15/2018 | (22) | Retail Sales | Sales deposited on 3/15/18 | 1130-000 | $165.95 | | $492.85 |
| 03/16/2018 | (22) | Retail Sales | Sales deposited on 3/16/18 | 1130-000 | $71.90 | | $564.75 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $322.00 | | $886.75 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $237.07 | | $1,123.82 |
| 03/19/2018 | (22) | Retail Sales | Sales deposited on 3/19/18 | 1130-000 | $110.95 | | $1,234.77 |
| 03/20/2018 | (22) | Retail Sales | Sales deposited on 3/20/18 | 1130-000 | $115.95 | | $1,350.72 |
| 03/22/2018 | (22) | Retail Sales | Sales deposited on 3/22/18 | 1130-000 | $250.00 | | $1,600.72 |
| 03/23/2018 | (22) | Retail Sales | Sales deposited on 3/23/18 | 1130-000 | $267.95 | | $1,868.67 |
| 03/26/2018 | (22) | Retail Sales | Sales deposited on 3/26/18 | 1130-000 | $366.90 | | $2,235.57 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $244.90 | | $2,480.47 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $200.00 | | $2,680.47 |
| 03/27/2018 | (22) | Retail Sales | Sales deposited on 3/27/18 | 1130-000 | $55.00 | | $2,735.47 |
| 03/28/2018 | 02050870 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 3/20/18 to deposit in Greenbank estate bank account. | 9999-000 | | $1,200.00 | $1,535.47 |
| 03/31/2018 | | Bank of America | Bank Charge on 3/30/18 | 2600-000 | | $17.00 | $1,518.47 |
| 04/02/2018 | 02050876 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 4/2/18 to deposit in Greenbank estate bank account. | 9999-000 | | $1,400.00 | $118.47 |
| 04/30/2018 | | Bank of America | Bank service charge on 4/30/18. | 2600-000 | | $17.00 | $101.47 |
| | | | **SUBTOTALS** | | $4,266.56 | $4,165.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******3556 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BOA xxx3556 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 05/09/2018 | 77003 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 5/9/18 to close out this account and deposit in Greenbank estate bank account. | 9999-000 | | $101.47 | $0.00 |
| | | | **TOTALS:** | | $4,266.56 | $4,266.56 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $4,232.56 | |
| | | | **Subtotal** | | $4,266.56 | $34.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $4,266.56 | $34.00 | |

| For the period of 6/9/2017 to 2/17/2020 | | For the entire history of the account between 02/28/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,266.56 | Total Compensable Receipts: | $4,266.56 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,266.56 | Total Comp/Non Comp Receipts: | $4,266.56 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $34.00 | Total Compensable Disbursements: | $34.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $34.00 | Total Comp/Non Comp Disbursements: | $34.00 |
| Total Internal/Transfer Disbursements: | $4,232.56 | Total Internal/Transfer Disbursements: | $4,232.56 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | | Trustee Name: | Robert A. Angueira |
|---|---|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | | Bank Name: | Citibank |
| Primary Taxpayer ID #: | **-***8839 | | | Checking Acct #: | ******8831 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Citibank xxx8831 |
| For Period Beginning: | 6/9/2017 | | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Balance in account at conversion on 3/7/18. | 1290-010 | $0.02 | | $0.02 |
| 03/28/2018 | | Citibank | Bank auto transferred .02 to Citi Acct xxx0172 to cover overdraft. | 9999-000 | | $0.02 | $0.00 |
| | | | **TOTALS:** | | $0.02 | $0.02 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.02 | |
| | | | **Subtotal** | | $0.02 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.02 | $0.00 | |

| For the period of 6/9/2017 to 2/17/2020 | | For the entire history of the account between 02/28/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.02 | Total Compensable Receipts: | $0.02 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.02 | Total Comp/Non Comp Receipts: | $0.02 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.02 | Total Internal/Transfer Disbursements: | $0.02 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-17237-RAM | |
| **Case Name:** | GOODMAN AND DOMINGUEZ, INC. | |
| **Primary Taxpayer ID #:** | **-***8839 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/9/2017 | |
| **For Period Ending:** | 2/17/2020 | |

| | |
|---|---|
| **Trustee Name:** | Robert A. Angueira |
| **Bank Name:** | Citibank |
| **Checking Acct #:** | ******4590 |
| **Account Title:** | Citibank xxx4590 |
| **Blanket bond (per case limit):** | $52,222,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Balance in account at conversion on 3/7/18. | 1290-010 | $53.40 | | $53.40 |
| 03/08/2018 | | Citibank | Bank fee charged on 3/8/18 | 2600-002 | | $54.71 | ($1.31) |
| 03/13/2018 | | Citibank | Bank reversed service charge on 3/13/18 | 2600-002 | | ($54.71) | $53.40 |
| 03/28/2018 | | Goodman & Dominguez | Bank Auto Transferred to Citi Acct. # xxx0172 to cover overdraft on 3/28/18. | 9999-000 | | $53.40 | $0.00 |
| 04/10/2018 | | Citibank | Bank service charge on 4/10/18 | 2600-000 | | $54.65 | ($54.65) |
| 05/04/2018 | | Citibank | Bank reversed service charge on 5/4/18 | 2600-000 | | ($54.65) | $0.00 |
| 05/08/2018 | | Citibank | Bank reversed service charge on 5/15/18 | 2600-000 | | ($54.20) | $54.20 |
| 05/15/2018 | | Citibank | Bank service charge on 5/8/18 | 2600-000 | | $54.20 | $0.00 |

|  |  |  |
|---|---|---|
| **TOTALS:** | $53.40 | $53.40 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $53.40 | |
| **Subtotal** | $53.40 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $53.40 | $0.00 | |

| For the period of 6/9/2017 to 2/17/2020 | | For the entire history of the account between 02/28/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $53.40 | Total Compensable Receipts: | $53.40 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $53.40 | Total Comp/Non Comp Receipts: | $53.40 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $53.40 | Total Internal/Transfer  Disbursements: | $53.40 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | Trustee Name: Robert A. Angueira |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: Citibank |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: ******3882 |
| Co-Debtor Taxpayer ID #: | | Account Title: Citibank 3882 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Balance in account at conversion on 3/7/18 | 1290-010 | $19.57 | | $19.57 |
| 03/28/2018 | | Goodman & Dominguez | Bank auto transferred to Citibank Acct. #xxx0172 to cover overdraft on 3/28/18 | 9999-000 | | $19.57 | $0.00 |
| | | TOTALS: | | | $19.57 | $19.57 | $0.00 |
| | | Less: Bank transfers/CDs | | | $0.00 | $19.57 | |
| | | Subtotal | | | $19.57 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $19.57 | $0.00 | |

| For the period of 6/9/2017 to 2/17/2020 | | For the entire history of the account between 02/28/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $19.57 | Total Compensable Receipts: | $19.57 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $19.57 | Total Comp/Non Comp Receipts: | $19.57 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $19.57 | Total Internal/Transfer Disbursements: | $19.57 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | Citibank |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******0172 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Citibank xxx0172 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Funds in account on 3/7/18 date of conversion | 1290-010 | $20,830.94 | | $20,830.94 |
| 03/08/2018 | | Goodman & Dominguez | Transferred from Chase Account xxx2098 on 3/8/18 | 9999-000 | $2,200.00 | | $23,030.94 |
| 03/08/2018 | | Goodman & Dominguez | Transferred from SunTrust Acct. xxx5095 on 3/8/18. | 9999-000 | $6,000.00 | | $29,030.94 |
| 03/08/2018 | | Rackspace | Bank Debit initiated prior to conversion for computer services, paid by bank on 3/8/18 | 2690-000 | | $616.00 | $28,414.94 |
| 03/08/2018 | | Federal Express | Shipping debit initiated by Debtor prior to conversion, paid by bank on 3/8/18 | 2690-000 | | $651.95 | $27,762.99 |
| 03/08/2018 | | Citibank | Bank service charge on 3/8/18 | 2600-000 | | $35.00 | $27,727.99 |
| 03/08/2018 | 15715 | Yusleydis Bernal | ck#15715 issued by Debtor prior to conversion on 2/27/18, paid by bank on 3/8/18 | 2690-000 | | $62.86 | $27,665.13 |
| 03/08/2018 | 15718 | Yusleydis Bernal | ck#15718 issued by Debtor prior to conversion on 2/20/18, paid by bank on 3/8/18 | 2690-000 | | $35.24 | $27,629.89 |
| 03/08/2018 | 15729 | Citibank | ck #15729 issued by Debtor prior to conversion cleared bank on 3/8/18 | 2690-000 | | $12.00 | $27,617.89 |
| 03/09/2018 | | USPS | Postage charged on 3/9/18 for shipping online sales | 2690-000 | | $25.00 | $27,592.89 |
| 03/09/2018 | | Sun Pass | Automatic toll charged on 3/9/18 set up by Debtor prior to conversion | 2690-000 | | $25.00 | $27,567.89 |
| 03/09/2018 | | L5 | Added funds to L5 account on 3/9/18 for shipping charges to shipping online sales. Done by Debtor prior to conversion. | 2690-000 | | $500.00 | $27,067.89 |
| 03/09/2018 | | AT&T | Debit on 3/9/18 for phone service | 2690-000 | | $56.60 | $27,011.29 |
| 03/09/2018 | | AT&T | Debit on 3/9/18 for phone service | 2690-000 | | $203.31 | $26,807.98 |
| 03/09/2018 | | FPL | Debit on 3/9/18 for elec service | 2690-000 | | $504.21 | $26,303.77 |
| 03/09/2018 | 15716 | Janisha Burr | ck#15716 issued on 2/27/18, paid by bank on 3/9/18 | 2690-000 | | $32.55 | $26,271.22 |
| 03/13/2018 | | AT&T | AT&T debit initiated by Debtor prior to conversion, paid by bank on 3/13/18 | 2690-000 | | $765.58 | $25,505.64 |
| 03/14/2018 | (19) | Mass Mutual | Insurance refund on 3/14/18 | 1229-000 | $432.30 | | $25,937.94 |
| 03/14/2018 | | AT&T | Debit initiated by Debtor prior to conversion, paid by bank on 3/14/18 | 2690-000 | | $143.22 | $25,794.72 |
| | | | **SUBTOTALS** | | $29,463.24 | $3,668.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 17-17237-RAM |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. |
| Primary Taxpayer ID #: | **-***8839 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/9/2017 |
| For Period Ending: | 2/17/2020 |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Citibank |
| Checking Acct #: | ******0172 |
| Account Title: | Citibank xxx0172 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/14/2018 | | AT&T | Electronic debit initiated by Debtor prior to conversion, paid by bank on 3/14/18. | 2690-000 | | $304.65 | $25,490.07 |
| 03/15/2018 | | L5 | Debit initiated by Debtor prior to conversion, paid by bank on 3/15/18.  Shipping charges for online sales | 2690-000 | | $200.00 | $25,290.07 |
| 03/15/2018 | 170708948 | Goodman & Dominguez | Trustee withdrew funds via a cashier's check on 3/15/18 to deposit in Greenbank estate bank account. | 9999-000 | | $24,090.72 | $1,199.35 |
| 03/16/2018 | | AT&T | Auto Debit that had been set up by Debtor prior to conversion to pay for telephone service in one of the mall stores, bank paid  on 3/16/18 | 2690-000 | | $182.04 | $1,017.31 |
| 03/19/2018 | | ATT | Auto Debit that had been set up by Debtor to pay for phone service in one of the mall stores, paid by bank on 3/19/18 | 2690-000 | | $203.34 | $813.97 |
| 03/19/2018 | | ATT | Auto Debit that had been set up by Debtor to pay phone in one of the mall stores, paid by bank on 3/19/18. | 2690-000 | | $267.60 | $546.37 |
| 03/20/2018 | | Facebk | Auto Debit that had been set up by Debtor for advertising, paid by bank on 3/20/18. | 2690-000 | | $3.42 | $542.95 |
| 03/20/2018 | | Facebk | Auto Debit that had been set up by Debtor for advertising, paid by bank on 3/20/18. | 2690-000 | | $46.58 | $496.37 |
| 03/20/2018 | | Green Geeks | Auto Debit that had been set up by Debtor to pay computer repair in one of the mall stores, paid by bank on 3/20/18. | 2690-000 | | $99.95 | $396.42 |
| 03/20/2018 | | L5 | Auto Debit that had been set up by Debtor to pay shipping for online sales, paid by bank on 3/20/18. | 2690-000 | | $200.00 | $196.42 |
| 03/22/2018 | | AT&T | Automatic ACH debit to pay AT&T set up by Debtor was reversed by bank on 3/22/18 | 2690-002 | | ($216.46) | $412.88 |
| 03/22/2018 | | ATT | Auto Debit that had been set up by Debtor to pay phone in one of the mall stores, paid by bank on 3/22/18. | 2690-000 | | $209.92 | $202.96 |
| 03/22/2018 | | ATT | Auto Debit that had been set up by Debtor to pay phone in one of the mall stores, paid by bank on 3/22/18. | 2690-002 | | $216.46 | ($13.50) |
| 03/23/2018 | | USPS | Auto Debit that had been set up by Debtor for Postage for online shipping, paid by bank on 3/23/18. | 2690-000 | | $25.00 | ($38.50) |
| | | | **SUBTOTALS** | | $0.00 | $25,833.22 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | Citibank |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******0172 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Citibank xxx0172 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/23/2018 | | L5 | Auto Debit that had been set up by Debtor shipping charges for online sales, paid by bank on 3/23/18 | 2690-000 | | $50.00 | ($88.50) |
| 03/23/2018 | | Citibank | Bank charges on 3/23/18 | 2600-000 | | $70.00 | ($158.50) |
| 03/23/2018 | | L5 | Auto Debit that had been set up by Debtor Shipping charges for online sales, paid by bank on 3/23/18 | 2690-000 | | $100.00 | ($258.50) |
| 03/23/2018 | | ATT | ATT again attempted to charge debit on 3/23/18 for phone service since it had been previously returned by bank | 2690-002 | | $387.04 | ($645.54) |
| 03/23/2018 | | ATT | ATT again attempted to charge debit on 3/23/18 for phone service since it had been previously returned by bank | 2690-002 | | $467.75 | ($1,113.29) |
| 03/26/2018 | | ATT | Bank reversed prior debit for phone service due to NSF 3/26/18 | 2690-002 | | ($387.04) | ($726.25) |
| 03/26/2018 | | ATT | Bank reversed prior debit for phone service due to NSF 3/26/18 | 2690-002 | | ($467.75) | ($258.50) |
| 03/26/2018 | | Citibank | Bank service charge on 3/26/18 | 2600-000 | | $70.00 | ($328.50) |
| 03/26/2018 | | ATT | ATT tried to recharge debit for phone service on 3/26/18 previously reversed by bank for NSF | 2690-002 | | $160.30 | ($488.80) |
| 03/27/2018 | | ATT | Bank reversed debit from ATT due to NSF on 3/27/18 | 2690-002 | | ($160.30) | ($328.50) |
| 03/27/2018 | | Citibank | Bank service charge on 3/27/18 | 2600-000 | | $105.00 | ($433.50) |
| 03/27/2018 | | ATT | ATT retried to run debit on 3/27/18 since bank had reversed it. | 2690-002 | | $387.04 | ($820.54) |
| 03/27/2018 | | ATT | ATT retried to run debit on 3/27/18 since bank had reversed it. | 2690-002 | | $467.75 | ($1,288.29) |
| 03/28/2018 | | Goodman & Dominguez | Bank transferred from other Citibank Acct # xxx on 3/28/18 to cover overdraft | 9999-000 | $647.90 | | ($640.39) |
| 03/28/2018 | | ATT | ATT tried to recharge debit for phone service  on 3/28/18, it had been previously reversed by bank. | 2690-002 | | $189.80 | ($830.19) |
| 03/28/2018 | | ATT | ATT tried to recharge debit for phone service  on 3/28/18, it had been previously reversed by bank | 2690-002 | | $216.46 | ($1,046.65) |

| | | | **SUBTOTALS** | | $647.90 | $1,656.05 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | | Trustee Name: | Robert A. Angueira |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | | Bank Name: | Citibank |
| Primary Taxpayer ID #: | **-***8839 | | Checking Acct #: | ******0172 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Citibank xxx0172 |
| For Period Beginning: | 6/9/2017 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2018 | | Mass Mutual | Mass Mutual tried to recharge account on 3/28/18 since prior debit had been reversed by bank. | 2690-002 | | $313.32 | ($1,359.97) |
| 03/28/2018 | | ATT | Bank reversed prior debit on 3/28/18 due to NSF | 2690-002 | | ($387.04) | ($972.93) |
| 03/28/2018 | | ATT | Bank reversed prior debit on 3/28/18 due to NSF | 2690-002 | | ($467.75) | ($505.18) |
| 03/28/2018 | | ATT | ATT retried to run debit on 3/28/18 since bank had reversed it. | 2690-000 | | $160.30 | ($665.48) |
| 03/28/2018 | | ATT | ATT retried to run debit on 3/28/18 since bank had reversed it. | 2690-002 | | $189.80 | ($855.28) |
| 03/28/2018 | | ATT | ATT retried to run debit on 3/28/18 since bank had reversed it. | 2690-002 | | $216.46 | ($1,071.74) |
| 03/28/2018 | | Citibank | Bank service charge on 3/28/18 | 2600-000 | | $70.00 | ($1,141.74) |
| 03/29/2018 | | ATT | Bank reversed ATT debit due to NSF on 3/29/18 | 2690-002 | | ($189.80) | ($951.94) |
| 03/29/2018 | | ATT | Bank reversed ATT debit due to NSF on 3/29/18 | 2690-002 | | ($216.46) | ($735.48) |
| 03/29/2018 | | Mass Mutual | Bank reversed Mass Mutual debit due to NSF on 3/29/18 | 2690-002 | | ($313.32) | ($422.16) |
| 03/29/2018 | | Citibank | Bank service charge on 3/29/18 | 2600-000 | | $140.00 | ($562.16) |
| 03/29/2018 | | ATT | On 3/29/18 Bank reversed ATT debit due to NSF | 2690-002 | | ($189.80) | ($372.36) |
| 03/29/2018 | | ATT | On 3/29/18 Bank reversed ATT debit due to NSF | 2690-002 | | ($216.46) | ($155.90) |
| 04/10/2018 | | Citibank | Bank fee charged by bank on 4/10/18. | 2600-000 | | $75.34 | ($231.24) |
| 05/03/2018 | (24) | Robert A. Angueira | Paid personally by Trustee to the bank to cover overdraft in order to close this bank account because they kept charging fees and the bank would not close it with an overdraft. | 1290-000 | $231.24 | | $0.00 |
| 05/03/2018 | (24) | Robert A. Angueira | Paid personally by Trustee to the bank to cover overdraft in order to close this bank account because they kept charging fees and the bank would not close it with an overdraft. | 1290-000 | $0.76 | | $0.76 |
| 05/03/2018 | | Citibank | Bank service charge on 5/3/18 | 2600-000 | | $0.76 | $0.00 |
| | | | **SUBTOTALS** | | $232.00 | ($814.65) | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-17237-RAM | |
| **Case Name:** | GOODMAN AND DOMINGUEZ, INC. | |
| **Primary Taxpayer ID #:** | **-***8839 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/9/2017 | |
| **For Period Ending:** | 2/17/2020 | |

| | |
|---|---|
| **Trustee Name:** | Robert A. Angueira |
| **Bank Name:** | Citibank |
| **Checking Acct #:** | ******0172 |
| **Account Title:** | Citibank xxx0172 |
| **Blanket bond (per case limit):** | $52,222,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $30,343.14 | $30,343.14 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $8,847.90 | $24,090.72 | |
| | | | **Subtotal** | | $21,495.24 | $6,252.42 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $21,495.24 | $6,252.42 | |

| **For the period of 6/9/2017 to 2/17/2020** | | **For the entire history of the account between 02/28/2018 to 2/17/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $21,495.24 | Total Compensable Receipts: | $21,495.24 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $21,495.24 | Total Comp/Non Comp Receipts: | $21,495.24 |
| Total Internal/Transfer Receipts: | $8,847.90 | Total Internal/Transfer Receipts: | $8,847.90 |
| | | | |
| Total Compensable Disbursements: | $6,252.42 | Total Compensable Disbursements: | $6,252.42 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,252.42 | Total Comp/Non Comp Disbursements: | $6,252.42 |
| Total Internal/Transfer Disbursements: | $24,090.72 | Total Internal/Transfer Disbursements: | $24,090.72 |

Page No: 98          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-17237-RAM | Trustee Name: | Robert A. Angueira |
|---|---|---|---|
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | Bank Name: | Citibank |
| Primary Taxpayer ID #: | **-***8839 | Checking Acct #: | ******0198 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Citibank 0198 |
| For Period Beginning: | 6/9/2017 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 2/17/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2018 | (2) | Goodman & Dominguez | Balance in account at conversion on 3/7/18 | 1290-010 | $589.91 | | $589.91 |
| 03/08/2018 | | Citibank | Bank service charge on 3/8/18 | 2600-000 | | $15.00 | $574.91 |
| 03/28/2018 | 1 | Goodman & Dominguez | Bank auto transferred to Citibank Acct. #xxx0172 to cover overdraft on 3/28/18 | 9999-000 | | $574.91 | $0.00 |
| 04/10/2018 | | Citibank | Bank service charge on 4/10/18 | 2600-000 | | $15.00 | ($15.00) |
| 05/04/2018 | | Citibank | Bank service charge reversal on 5/4/18 | 2600-000 | | ($15.00) | $0.00 |
| 05/08/2018 | | Citibank | Bank service charge on 5/8/18 | 2600-000 | | $15.03 | ($15.03) |
| 05/15/2018 | | Citibank | Bank reversed service charge on 5/15/18. | 2600-000 | | ($15.03) | $0.00 |

|  |  |  |
|---|---|---|
| **TOTALS:** | $589.91 | $589.91 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $574.91 | |
| **Subtotal** | $589.91 | $15.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $589.91 | $15.00 | |

| For the period of  6/9/2017 to 2/17/2020 | | For the entire history of the account between 02/28/2018 to 2/17/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $589.91 | Total Compensable Receipts: | $589.91 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $589.91 | Total Comp/Non Comp Receipts: | $589.91 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $15.00 | Total Compensable Disbursements: | $15.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $15.00 | Total Comp/Non Comp  Disbursements: | $15.00 |
| Total Internal/Transfer  Disbursements: | $574.91 | Total Internal/Transfer  Disbursements: | $574.91 |

Page No: 99                    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-17237-RAM | |
| Case Name: | GOODMAN AND DOMINGUEZ, INC. | |
| Primary Taxpayer ID #: | **-***8839 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/9/2017 | |
| For Period Ending: | 2/17/2020 | |

| | |
|---|---|
| Trustee Name: | Robert A. Angueira |
| Bank Name: | Citibank |
| Checking Acct #: | ******0198 |
| Account Title: | Citibank 0198 |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $541,271.30 | $546,771.30 | $0.00 |

| **For the period of 6/9/2017 to 2/17/2020** | | **For the entire history of the case between 03/07/2018 to 2/17/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $541,271.30 | Total Compensable Receipts: | $541,271.30 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $541,271.30 | Total Comp/Non Comp Receipts: | $541,271.30 |
| Total Internal/Transfer Receipts: | $379,024.51 | Total Internal/Transfer Receipts: | $379,024.51 |
| | | | |
| Total Compensable Disbursements: | $541,271.30 | Total Compensable Disbursements: | $541,271.30 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $541,271.30 | Total Comp/Non Comp Disbursements: | $541,271.30 |
| Total Internal/Transfer Disbursements: | $379,024.51 | Total Internal/Transfer Disbursements: | $379,024.51 |

/s/ ROBERT A. ANGUEIRA

ROBERT A. ANGUEIRA